# Exhibit A

Ex. A-006

WESTERN,APPEAL,CLOSED,COMPLEX,PASPRT,RELATED-G,REOPENED

## UNITED STATES DISTRICT COURT for the CENTRAL DISTRICT OF CALIFORNIA (Western Division - Los Angeles)
## CRIMINAL DOCKET FOR CASE #: 2:13-cr-00819-PA All Defendants

| | |
|---|---|
| Case title: USA v. Thompson et al | Date Filed: 11/20/2013 |
| Other court case number: CR 12-00039 PA | Date Terminated: 12/16/2014 |

Assigned to: Judge Percy Anderson

Appeals court case number: 14-50442
9th CCA

### Defendant (1)

**Gregory Thompson**                  represented by   **David E Stothers**
*TERMINATED: 09/26/2014*                                David E Stothers Law Offices
                                                        850 East Chapman Avenue, Suite C
                                                        Orange, CA 92866
                                                        714-288-9688
                                                        Email: dave@yourdefense.us
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*
                                                        *Designation: Retained*

                                                        **Kevin B McDermott**
                                                        Godes and Preis LLP
                                                        8001 Irvine Center Drive Suite 1420
                                                        Irvine, CA 92618
                                                        949-596-0102
                                                        Fax: 949-861-3825
                                                        Email: warlawyer@aol.com
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*
                                                        *Designation: Retained*

### Pending Counts                                     ### Disposition

18:371 CONSPIRACY                                       Defendant is committed on each of
(1)                                                     Counts 1 and 2 of the Indictment to the
                                                        Bureau of Prisons for 37 months, to be
                                                        served concurrently. Supervised release
                                                        for one year on each of Counts 1 and 2
                                                        of the Indictment, to run concurrently
                                                        under the terms and conditions of the U.
                                                        S. Probation Office, General Order 05-
                                                        02, and General Order 01-05, including

Ex. A-007

|  |  |
|---|---|
|  | the three special conditions delineated in General Order 01-05. Special assessment of $200. Total fine of $7,500 consisting of the following Count 1, a fine of $3,750, and Count 2, a fine of $3,750. |
| 18:1503(a) OBSTRUCTION OF JUSTICE (2) | Defendant is committed on each of Counts 1 and 2 of the Indictment to the Bureau of Prisons for 37 months, to be served concurrently. Supervised release for one year on each of Counts 1 and 2 of the Indictment, to run concurrently under the terms and conditions of the U. S. Probation Office, General Order 05-02, and General Order 01-05, including the three special conditions delineated in General Order 01-05. Special assessment of $200. Total fine of $7,500 consisting of the following Count 1, a fine of $3,750, and Count 2, a fine of $3,750. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
|---|---|
| None | |

---

Assigned to: Judge Percy Anderson

Appeals court case numbers: 14-50184 9th CCA, 14-50455 9th CCA

**Defendant (2)**

| | | |
|---|---|---|
| **Stephen Leavins** *TERMINATED: 09/26/2014* | represented by | **Peter Johnson** Law Office of Peter Johnson 409 North Pacific Coast Highway Suite 651 Redondo Beach, CA 90277 310-295-1785 |

Ex. A-008

Case 2:15-cr-00255-PA    Document 31-2    Filed 05/19/15    Page 4 of 104    Page ID
#:113

Fax: 866-941-7715
Email: pete@pjohnsonlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Todd W Burns**
Burns and Cohan
444 West C St., 410
San Diego, CA 92101
619-236-0244
Fax: 619-768-0333
Email: todd@burnsandcohan.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Richard W Raynor**
Law Offices of Richard W Raynor
800 South Pacific Coast Highway Suite
8-284
Redondo Beach, CA 90277
424-257-0284
Fax: 424-258-9462
Email: richard@richardraynor.com
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

| **Pending Counts** | **Disposition** |
| --- | --- |
| 18:371 CONSPIRACY (1) | Defendant is committed on each Counts 1 and 3 of the Indictment to the Bureau of Prisons for 41 months, to be served concurrently. Supervised release for one year on each of Counts 1 and 3 of the Indictment, to run concurrently under the terms and conditions of the U. S. Probation Office and General Order 05-02. Special assessment of $200. All fines are waived. |
| 18:1503(a) OBSTRUCTION OF JUSTICE (3) | Defendant is committed on each Counts 1 and 3 of the Indictment to the Bureau of Prisons for 41 months, to be served concurrently. Supervised release for one year on each of Counts 1 and 3 of the Indictment, to run concurrently under the terms and conditions of the U. S. Probation Office and General Order 05-02. Special assessment of $200. All fines are waived. |

Ex. A-009

**Highest Offense Level (Opening)**

Felony

| Terminated Counts | Disposition |
|---|---|
| None | |

**Highest Offense Level (Terminated)**

None

| Complaints | Disposition |
|---|---|
| None | |

---

Assigned to: Judge Percy Anderson

Appeals court case number: 14-50440
9th CCA

**Defendant (3)**

| | |
|---|---|
| **Gerard Smith** | represented by **William J Genego** |
| *TERMINATED: 09/26/2014* | Law Offices of William Genego |
| | 2115 Main Street |
| | Santa Monica, CA 90405 |
| | 310-399-3259 |
| | Fax: 310-329-9029 |
| | Email: Bill@genegolaw.com |
| | *LEAD ATTORNEY* |
| | *ATTORNEY TO BE NOTICED* |
| | *Designation: Retained* |

| Pending Counts | Disposition |
|---|---|
| 18:371 CONSPIRACY (1) | Defendant is committed on each of Counts 1 and 2 of the Indictment to the Bureau of Prisons for 21 months, to be served concurrently. Supervised release for one year on each of Counts 1 and 2 of the Indictment, to run concurrently under the terms and conditions of the U. S. Probation Office and General Order 05-02. Special assessment of $200. All fines are waived. |
| 18:1503(a) OBSTRUCTION OF | Defendant is committed on each of Counts 1 and 2 of the Indictment to the Bureau of Prisons for 21 months, to be served concurrently. Supervised release for one year on each of Counts 1 and 2 |

Ex. A-010

JUSTICE
(2)

of the Indictment, to run concurrently under the terms and conditions of the U. S. Probation Office and General Order 05-02. Special assessment of $200. All fines are waived.

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
| --- | --- |
| None | |

---

Assigned to: Judge Percy Anderson

**Defendant (4)**

**Mickey Manzo**                represented by    **Matthew J Lombard**
*TERMINATED: 09/26/2014*                         Law Offices of Matthew J Lomard
                                                 2115 Main Street
                                                 Santa Monica, CA 90405-2215
                                                 310-399-3259
                                                 Fax: 310-392-9029
                                                 Email: mlombard@lombardlaw.net
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*
                                                 *Designation: Retained*

| **Pending Counts** | **Disposition** |
| --- | --- |
| | Defendant is committed on each of Counts 1 and 2 of the Indictment to the Bureau of Prisons for 24 months, to be served concurrently. Supervised release for one year on each of Counts 1 and 2 of the Indictment, to run concurrently under the terms and conditions of the U. S. Probation Office and General Order 05-02. Special assessment of $200. All fines are waived. |
| 18:371 CONSPIRACY (1) | |
| | Defendant is committed on each of Counts 1 and 2 of the Indictment to the |

Ex. A-011

|  |  |
|---|---|
| 18:1503(a) OBSTRUCTION OF JUSTICE (2) | Bureau of Prisons for 24 months, to be served concurrently. Supervised release for one year on each of Counts 1 and 2 of the Indictment, to run concurrently under the terms and conditions of the U. S. Probation Office and General Order 05-02. Special assessment of $200. All fines are waived. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
|---|---|
| None | |

---

Assigned to: Judge Percy Anderson

Appeals court case number: 14-50583
9th Circuit

**Defendant (5)**

| **James Sexton**<br>*TERMINATED: 12/16/2014* | represented by | **Courtney Turco**<br>Paul Hastings LLP<br>515 South Flower Street 25th Floor<br>Los Angeles, CA 90071<br>213- 683-6265<br>Fax: 213-996-3265<br>Email:<br>courtneyturco@paulhastings.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: Retained*<br><br>**John J O'Kane , IV**<br>Paul Hastings LLP<br>515 South Flower Street 25th Floor<br>Los Angeles, CA 90071<br>213-683-6000<br>Fax: 213-627-0705<br>Email: johnokane@paulhastings.com |
|---|---|---|

Ex. A-012

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Kathryn C Wanner**
Paul Hastings LLP
515 South Flower Street 25th Floor
Los Angeles, CA 90071
213-683-6000
Fax: 213-627-0705
Email:
kathrynwanner@paulhastings.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Nicholas James Begakis**
Paul Hastings LLP
515 South Flower Street 25th Floor
Los Angeles, CA 90071-2228
213-683-6000
Fax: 213-627-0705
Email: nickbegakis@paulhastings.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Thomas Peter O'Brien**
Paul Hastings LLP
515 South Flower Street 25th Floor
Los Angeles, CA 90071
213-683-6000
Fax: 213-627-0705
Email:
thomasobrien@paulhastings.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

| **Pending Counts** | **Disposition** |
|---|---|
| 18:371 CONSPIRACY (1) | Defendant is committed on each of Counts 1 and 2 of the Indictment to the Bureau of Prisons for 18 months, to be served concurrently. Supervised release for one year on each of Counts 1 and 2 of the Indictment, to run concurrently under the terms and conditions of the United States Probation Office and General Order 05-02. Special assessment of $200. All fines are |

Ex. A-013

|  |  |
|---|---|
|  | waived. |
| 18:1503(a) OBSTRUCTION OF JUSTICE (2) | Defendant is committed on each of Counts 1 and 2 of the Indictment to the Bureau of Prisons for 18 months, to be served concurrently. Supervised release for one year on each of Counts 1 and 2 of the Indictment, to run concurrently under the terms and conditions of the United States Probation Office and General Order 05-02. Special assessment of $200. All fines are waived. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
|---|---|
| None | |

---

Assigned to: Judge Percy Anderson

Appeals court case numbers: 14-50183 9th CCA, 14-50449 9th Circuit

**Defendant (6)**

| | | |
|---|---|---|
| **Scott Craig** *TERMINATED: 09/26/2014* | represented by | **Karen L Landau** Karen L Landau Law Offices 2626 Harrison Street Oakland, CA 94612 510-839-9230 Fax: 510-839-0535 Email: karenlandau@karenlandau.com *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED* Designation: CJA Appointment |
| | | **Michael P Stone** Stone Busailah LLP 200 East Del Mar Boulevard Suite 350 Pasadena, CA 91105 |

Ex. A-014

626-683-5600
Fax: 626-683-5656
Email: mstone@police-defense.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Muna Busailah**
Stone Busailah LLP
200 East Del Mar Boulevard Suite 350
Pasadena, CA 91105
626-683-5600
Fax: 626-683-5656
Email: m.busailah@police-defense.com

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Michael J Stoner**
Anderson Kill Wood & Bender PC
864 E. Santa Clara Street
Ventura, CA 93004
805-288-1300
Fax: 805-288-1301
Email: mstoner@andersonkill.com
*TERMINATED: 12/09/2013*
*Designation: Retained*

| **Pending Counts** | **Disposition** |
|---|---|
| 18:371 CONSPIRACY<br>(1) | Defendant is committed on each of Counts 1, 4 and 5 of the Indictment to the Bureau of Prisons for 33 months, to be served concurrently. Supervised release for one year on each of Counts 1, 4 and 5 of the Indictment, all such terms to run concurrently under the terms and conditions of the U. S. Probation Office and General Order 05-02. Special assessment of $300. All fines are waived. |
| 18:1503(a) OBSTRUCTION OF JUSTICE<br>(4) | Defendant is committed on each of Counts 1, 4 and 5 of the Indictment to the Bureau of Prisons for 33 months, to be served concurrently. Supervised release for one year on each of Counts 1, 4 and 5 of the Indictment, all such terms to run concurrently under the terms and conditions of the U. S. |

Ex. A-015

|  |  |
|---|---|
| | Probation Office and General Order 05-02. Special assessment of $300. All fines are waived. |
| 18:1001(a)(2) FALSE STATEMENTS (5) | Defendant is committed on each of Counts 1, 4 and 5 of the Indictment to the Bureau of Prisons for 33 months, to be served concurrently. Supervised release for one year on each of Counts 1, 4 and 5 of the Indictment, all such terms to run concurrently under the terms and conditions of the U. S. Probation Office and General Order 05-02. Special assessment of $300. All fines are waived. |

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**                                              **Disposition**

None

**Highest Offense Level (Terminated)**

None

**Complaints**                                                    **Disposition**

None

---

Assigned to: Judge Percy Anderson

Appeals court case numbers: 14-50197 Appellant, 14-50441 9th CCA

**Defendant (7)**

| | | |
|---|---|---|
| **Maricela Long**<br>*TERMINATED: 09/26/2014* | represented by | **Angel Navarro**<br>Angel Navarro Law Office<br>714 West Olympic Boulevard Suite 450<br>Los Angeles, CA 90015<br>213-744-0216<br>Fax: 213-746-4435<br>Email: angel_navarro@me.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: Retained*<br><br>**Gail Ivens**<br>Federal Public Defenders Office |

Ex. A-016

321 East 2nd Street
Los Angeles, CA 90012-4202
213-894-5022
Fax: 213-894-0081
Email:
zzCAC_FPD_Document_Receiving@fd.org

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or*
*Community Defender Appointment*

**Elizabeth H Richardson-Royer**
Federal Public Defenders Office
321 East 2nd Street
Los Angeles, CA 90012
213-894-2854
Fax: 213-894-0081
Email: elizabeth_richardson-royer@fd.org
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or*
*Community Defender Appointment*

| **Pending Counts** | **Disposition** |
| --- | --- |
| 18:371 CONSPIRACY (1) | Defendant is committed on each of Counts 1, 4 and 6 of the Indictment to the Bureau of Prisons for 24 months, all to be served concurrently. Supervised release for one year on each of Counts 1, 4 and 6 of the Indictment, all such terms to run concurrently under the terms and conditions of the U. S. Probation Office and General Order 05-02. Special assessment of $300. All fines are waived. |
| 18:1503(a) OBSTRUCTION OF JUSTICE (4) | Defendant is committed on each of Counts 1, 4 and 6 of the Indictment to the Bureau of Prisons for 24 months, all to be served concurrently. Supervised release for one year on each of Counts 1, 4 and 6 of the Indictment, all such terms to run concurrently under the terms and conditions of the U. S. Probation Office and General Order 05-02. Special assessment of $300. All fines are waived. |
| 18:1001(a)(2) FALSE | Defendant is committed on each of Counts 1, 4 and 6 of the Indictment to the Bureau of Prisons for 24 months, all to be served concurrently. Supervised release for one year on each of Counts 1, 4 and 6 of the |

Ex. A-017

STATEMENTS                          Indictment, all such terms to run
(6)                                 concurrently under the terms and conditions
                                    of the U. S. Probation Office and General
                                    Order 05-02. Special assessment of $300.
                                    All fines are waived.

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**                       **Disposition**

None

**Highest Offense Level
(Terminated)**

None

**Complaints**                              **Disposition**

None

---

**Plaintiff**

**USA**                    represented by    **Brandon D Fox**
                                             AUSA - Office of the US Attorney
                                             312 North Spring Street 12th Floor
                                             Los Angeles, CA 90012
                                             213-894-0284
                                             Fax: 213-894-0141
                                             Email: brandon.fox@usdoj.gov
                                             *LEAD ATTORNEY*
                                             *ATTORNEY TO BE NOTICED*
                                             *Designation: Assistant US Attorney*

                                             **Gregory A Lesser**
                                             AUSA - Office of US Attorney
                                             Criminal Division - US Courthouse
                                             312 North Spring Street, 12th Floor
                                             Los Angeles, CA 90012-4700
                                             213-894-6682
                                             Fax: 213-894-3713
                                             Email: USACAC.Criminal@usdoj.gov
                                             *ATTORNEY TO BE NOTICED*
                                             *Designation: Assistant US Attorney*

                                             **Lizabeth A Rhodes**
                                             AUSA - Office of US Attorney
                                             Public Corruption and Civil Rights

Ex. A-018

Section
312 North Spring Street 13th Floor
Los Angeles, CA 90012
213-894-3541
Fax: 213-894-6436
Email: lizabeth.rhodes@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

**Margaret L Carter**
AUSA - Office of US Attorney
Public Corruption & Civil Rights
Section
312 North Spring Street 13th Floor
Los Angeles, CA 90012
213-894-7413
Fax: 213-894-6436
Email: maggie.carter@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

| Date Filed | # | Docket Text |
|---|---|---|
| 11/20/2013 | 1 | INDICTMENT filed as to Gregory Thompson (1) count(s) 1, 2, Stephen Leavins (2) count(s) 1, 3, Gerard Smith (3) count(s) 1, 2, Mickey Manzo (4) count(s) 1, 2, James Sexton (5) count(s) 1, 2, Scott Craig (6) count(s) 1, 4, 5, Maricella Long (7) count(s) 1, 4, 6. Offense occurred in LA. (ja) (Entered: 11/22/2013) |
| 11/20/2013 | 2 | EX PARTE APPLICATION to Seal Indictment and Related Documents Filed by Plaintiff USA as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricella Long(ja) (Entered: 11/22/2013) |
| 11/20/2013 | 3 | ORDER by Magistrate Judge Michael R. Wilner granting 2 Ex Parte Application to Seal Indictment and Related Documents as to Gregory Thompson (1), Stephen Leavins (2), Gerard Smith (3), Mickey Manzo (4), James Sexton (5), Scott Craig (6), Maricella Long (7) (ja) (Entered: 11/22/2013) |
| 11/20/2013 | 4 | CASE SUMMARY filed by AUSA Brandon D Fox as to Defendant Gregory Thompson; defendant's Year of Birth: 1959 (ja) (Entered: 11/22/2013) |
| 11/20/2013 | 5 | CASE SUMMARY filed by AUSA Brandon D Fox as to Defendant Stephen Leavins; defendant's Year of Birth: 1962 (ja) (Entered: 11/22/2013) |
| 11/20/2013 | 6 | CASE SUMMARY filed by AUSA Brandon D Fox as to Defendant Gerard Smith; defendant's Year of Birth: 1972 (ja) (Entered: 11/22/2013) |
| 11/20/2013 | 7 | CASE SUMMARY filed by AUSA Brandon D Fox as to Defendant Mickey Manzo; defendant's Year of Birth: 1979 (ja) (Entered: 11/22/2013) |

Ex. A-019

| 11/20/2013 | 8 | CASE SUMMARY filed by AUSA Brandon D Fox as to Defendant James Sexton; defendant's Year of Birth: 1984 (ja) (Entered: 11/22/2013) |
|---|---|---|
| 11/20/2013 | 9 | CASE SUMMARY filed by AUSA Brandon D Fox as to Defendant Scott Craig; defendant's Year of Birth: 1964 (ja) (Entered: 11/22/2013) |
| 11/20/2013 | 10 | CASE SUMMARY filed by AUSA Brandon D Fox as to Defendant Maricella Long (ja) (Entered: 11/22/2013) |
| 11/20/2013 | 11 | MEMORANDUM filed by Plaintiff USA as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricella Long in regards to the following Magistrate Judges: Jacqueline Chooljian, Patrick J. Walsh, Sheri Pym, Michael Wilner, Alka Sagar, Jean Rosenbluth, Douglas McCormick(ja) (Entered: 11/22/2013) |
| 11/20/2013 | 12 | MEMORANDUM filed by Plaintiff USA as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricella Long. This criminal action, being filed on 11/20/13, was not pending in the U. S. Attorneys Office before the date on which Judge Michael W. Fitzgerald, and Judge Beverly Reid O'Connell began receiving criminal matters. (ja) (Entered: 11/22/2013) |
| 11/20/2013 | 13 | NOTICE of Related Case(s) filed by Plaintiff USA as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricella Long Related Case(s): CR 12-39 and CV 13-2863 (mhe) (Entered: 11/22/2013) |
| 11/20/2013 | 14 | NOTICE TO COURT OF COMPLEX CASE filed by Plaintiff USA as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricella Long. (mhe) (Entered: 11/22/2013) |
| 12/09/2013 | 15 | ORDER RE TRANSFER PURSUANT TO GENERAL ORDER 08-05 - Related Case- filed. Related Case No: CR 12-00039 PA. Case, as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricella Long, transferred from Judge S. James Otero to Judge Percy Anderson for all further proceedings. The case number will now reflect the initials of the transferee Judge CR 13-00819 PA. Signed by Judge Percy Anderson (rn) (Entered: 12/09/2013) |
| 12/09/2013 | 17 | REPORT COMMENCING CRIMINAL ACTION as to Defendant Gregory Thompson; defendant's Year of Birth: 1959; date of arrest: 12/9/2013 (ja) (Entered: 12/12/2013) |
| 12/09/2013 | 18 | REPORT COMMENCING CRIMINAL ACTION as to Defendant Stephen Leavins; defendant's Year of Birth: 1962; date of arrest: 12/9/2013 (ja) (Entered: 12/12/2013) |
| 12/09/2013 | 19 | REPORT COMMENCING CRIMINAL ACTION as to Defendant Gerard Smith; defendant's Year of Birth: 1972; date of arrest: 12/9/2013 (ja) (Entered: 12/12/2013) |
| 12/09/2013 | 20 | MINUTES OF ARREST ON INDICTMENT HEARING held before Magistrate Judge Ralph Zarefsky as to Defendant Gerard Smith. Defendant |

Ex. A-020

| | | |
|---|---|---|
| | | states true name as charged. Attorney: William J Genego for Gerard Smith, Retained, present.Court orders bail set as: Gerard Smith (3) $25,000 Appearance Bond, SEE ATTACHED BOND FOR TERMS AND CONDITIONS. Defendant remanded to the custody of the USM. Court Reporter: Sheri S Kleeger. (ja) (Entered: 12/12/2013) |
| 12/09/2013 | 21 | STATEMENT OF CONSTITUTIONAL RIGHTS filed by Defendant Gerard Smith (ja) (Entered: 12/12/2013) |
| 12/09/2013 | 22 | DESIGNATION AND APPEARANCE OF COUNSEL; filed by William J Genego appearing for Gerard Smith (ja) (Entered: 12/12/2013) |
| 12/09/2013 | 23 | BOND AND CONDITIONS OF RELEASE filed as to Defendant Gerard Smith conditions of release: $25,000 Appearance Bond approved by Magistrate Judge Ralph Zarefsky. (ja) (Entered: 12/12/2013) |
| 12/09/2013 | 24 | DECLARATION RE: PASSPORT filed by Defendant Gerard Smith, declaring that I do not currently possess any passport(s). I will not apply for the issuance of a passport during the pendency of this case. RE: Bond and Conditions (CR-1) 23 . (ja) (Entered: 12/12/2013) |
| 12/09/2013 | 25 | REPORT COMMENCING CRIMINAL ACTION as to Defendant Mickey Manzo; defendant's Year of Birth: 1979; date of arrest: 12/9/2013 (ja) (Entered: 12/12/2013) |
| 12/09/2013 | 26 | MINUTES OF ARREST ON INDICTMENT HEARING held before Magistrate Judge Ralph Zarefsky as to Defendant Mickey Manzo. Defendant states true name as charged. Attorney: Matthew J Lombard for Mickey Manzo, Retained, present.Court orders bail set as: Mickey Manzo (4) $15,000 Unsecured Appearance Bond, SEE ATTACHED BOND FOR TERMS AND CONDITIONS. Defendant remanded to the custody of the USM. Court Reporter: Sheri S Kleeger. (ja) (Entered: 12/12/2013) |
| 12/09/2013 | 27 | STATEMENT OF CONSTITUTIONAL RIGHTS filed by Defendant Mickey Manzo (ja) (Entered: 12/12/2013) |
| 12/09/2013 | 28 | DESIGNATION AND APPEARANCE OF COUNSEL; filed by Matthew J Lombard appearing for Mickey Manzo (ja) (Entered: 12/12/2013) |
| 12/09/2013 | 29 | BOND AND CONDITIONS OF RELEASE filed as to Defendant Mickey Manzo conditions of release: $15,000 Unsecured Appearance Bond approved by Magistrate Judge Ralph Zarefsky. (ja) (Entered: 12/12/2013) |
| 12/09/2013 | 30 | DECLARATION RE: PASSPORT filed by Defendant Mickey Manzo, declaring that I have never been issued any passport by any country. I will not apply for the issuance of a passport during the pendency of this case. RE: Bond and Conditions (CR-1) 29 . (ja) (Entered: 12/12/2013) |
| 12/09/2013 | 31 | REPORT COMMENCING CRIMINAL ACTION as to Defendant Scott Craig; defendant's Year of Birth: 1964; date of arrest: 12/9/2013 (ja) (Entered: 12/12/2013) |
| 12/09/2013 | 32 | MINUTES OF ARREST ON INDICTMENT HEARING held before Magistrate Judge Ralph Zarefsky as to Defendant Scott Craig. Defendant |

Ex. A-021

|  |  | states true name as charged. Attorney: Michael J Stoner for Scott Craig, Retained, present.Court orders bail set as: Scott Craig (6) $25,000 Appearance Bond, SEE ATTACHED BOND FOR TERMS AND CONDITIONS. Defendant remanded to the custody of the USM. Court Reporter: Sheri S Kleeger. (ja) (Entered: 12/12/2013) |
|---|---|---|
| 12/09/2013 | 33 | DESIGNATION AND APPEARANCE OF COUNSEL; filed by Michael J Stoner appearing for Scott Craig (ja) (Entered: 12/12/2013) |
| 12/09/2013 | 34 | STATEMENT OF CONSTITUTIONAL RIGHTS filed by Defendant Scott Craig (ja) (Entered: 12/12/2013) |
| 12/09/2013 | 35 | BOND AND CONDITIONS OF RELEASE filed as to Defendant Scott Craig conditions of release: $25,000 Appearance Bond approved by Magistrate Judge Ralph Zarefsky. (ja) (Entered: 12/12/2013) |
| 12/09/2013 | 36 | DECLARATION RE: PASSPORT filed by Defendant Scott Craig, declaring that I am unable to locate my passport(s). If I locate any passport issued to me, I will immediately surrender it to the U.S. Pretrial Services Agency. I will not apply for the issuance of a passport during the pendency of this case. Passport is expired; no longer valid. RE: Bond and Conditions (CR-1) 35 . (ja) (Entered: 12/12/2013) |
| 12/09/2013 | 37 | REPORT COMMENCING CRIMINAL ACTION as to Defendant Maricella Long; defendant's Year of Birth: 1967; date of arrest: 12/9/2013 (ja) (Entered: 12/12/2013) |
| 12/09/2013 | 38 | MINUTES OF ARREST ON INDICTMENT HEARING held before Magistrate Judge Ralph Zarefsky as to Defendant Maricella Long. Defendant states true name as: Maricela Long. Attorney: Angel Navarro for Maricella Long, Retained, present.Court orders bail set as: Maricella Long (7) $25,000 Appearance Bond, SEE ATTACHED BOND FOR TERMS AND CONDITIONS. Defendant remanded to the custody of the USM. Court Reporter: Sheri S Kleeger. (ja) (Entered: 12/12/2013) |
| 12/09/2013 | 40 | DESIGNATION AND APPEARANCE OF COUNSEL; filed by Angel Navarro appearing for Maricela Long (ja) (Entered: 12/12/2013) |
| 12/09/2013 | 41 | STATEMENT OF CONSTITUTIONAL RIGHTS filed by Defendant Maricela Long (ja) (Entered: 12/12/2013) |
| 12/09/2013 | 42 | AFFIDAVIT OF SURETIES (No Justification - Pursuant to Local Criminal Rule 46-5.2.8) in the amount of $ 25,000 by surety: Maureen E Rooks for Bond and Conditions (CR-1) 23 . Filed by Defendant Gerard Smith (Not for Public View pursuant to the E-Governement Act of 2002) (ja) (Main Document 42 replaced on 9/22/2014) (Davis, Derek). Modified on 9/22/2014 (Davis, Derek). (Entered: 12/12/2013) |
| 12/09/2013 | 43 | AFFIDAVIT OF SURETIES (No Justification - Pursuant to Local Criminal Rule 46-5.2.8) in the amount of $ 15,000 by surety: Mick Manzo for Bond and Conditions (CR-1) 29 . Filed by Defendant Mickey Manzo (Not for Public View pursuant to the E-Governement Act of 2002) (ja) (Davis, Derek). (Davis, Derek). (Entered: 12/12/2013) |

Ex. A-022

| 12/09/2013 | 44 | AFFIDAVIT OF SURETIES (No Justification - Pursuant to Local Criminal Rule 46-5.2.8) in the amount of $ 25,000 by surety: Annette Craig for Bond and Conditions (CR-1) 35 . Filed by Defendant Scott Craig (Not for Public View pursuant to the E-Governement Act of 2002) (ja) (Main Document 44 replaced on 9/22/2014) (Davis, Derek). Modified on 9/22/2014 (Davis, Derek). (Entered: 12/12/2013) |
| --- | --- | --- |
| 12/09/2013 | 45 | MINUTES OF ARREST ON INDICTMENT HEARING held before Magistrate Judge Ralph Zarefsky as to Defendant Gregory Thompson. Defendant states true name as charged. Attorneys: David E Stothers and Kevin B McDermott for Gregory Thompson, Retained, present. Court orders bail set as: Gregory Thompson (1) $10,000 Unsecured Appearance Bond, SEE ATTACHED BOND FOR TERMS AND CONDITIONS. Defendant remanded to the custody of the USM. Court Reporter: Sheri S Kleeger. (ja) (Entered: 12/12/2013) |
| 12/09/2013 | 46 | STATEMENT OF CONSTITUTIONAL RIGHTS filed by Defendant Gregory Thompson (ja) (Entered: 12/12/2013) |
| 12/09/2013 | 47 | DESIGNATION AND APPEARANCE OF COUNSEL; filed by David E Stothers appearing for Gregory Thompson (ja) (Entered: 12/12/2013) |
| 12/09/2013 | 48 | DESIGNATION AND APPEARANCE OF COUNSEL; filed by Kevin B McDermott appearing for Gregory Thompson (ja) (Entered: 12/12/2013) |
| 12/09/2013 | 49 | BOND AND CONDITIONS OF RELEASE filed as to Defendant Gregory Thompson conditions of release: $10,000 Unsecured Appearance Bond approved by Magistrate Judge Ralph Zarefsky. (ja) (Entered: 12/12/2013) |
| 12/09/2013 | 50 | DECLARATION RE: PASSPORT filed by Defendant Gregory Thompson, declaring that I have never been issued any passport by any country. I will not apply for the issuance of a passport during the pendency of this case. RE: Bond and Conditions (CR-1) 49 . (ja) (Entered: 12/12/2013) |
| 12/09/2013 | 51 | AFFIDAVIT OF SURETIES (No Justification - Pursuant to Local Criminal Rule 46-5.2.8) in the amount of $ 10,000 by surety: Gregory Thompson for Bond and Conditions (CR-1) 49 . Filed by Defendant Gregory Thompson (Not for Public View pursuant to the E-Governement Act of 2002) (ja) (Main Document 51 replaced on 9/22/2014) (Davis, Derek). Modified on 9/22/2014 (Davis, Derek). (Entered: 12/12/2013) |
| 12/09/2013 | 52 | MINUTES OF ARREST ON INDICTMENT HEARING held before Magistrate Judge Ralph Zarefsky as to Defendant Stephen Leavins. Defendant states true name as charged. Attorney: Peter Johnson for Stephen Leavins, Retained, present.Court orders bail set as: Stephen Leavins (2) $25,000 Appearance Bond, SEE ATTACHED BOND FOR TERMS AND CONDITIONS. Defendant remanded to the custody of the USM. Court Reporter: Sheri S Kleeger. (ja) (Entered: 12/12/2013) |
| 12/09/2013 | 53 | STATEMENT OF CONSTITUTIONAL RIGHTS filed by Defendant Stephen Leavins (ja) (Entered: 12/12/2013) |
| 12/09/2013 | 54 | DESIGNATION AND APPEARANCE OF COUNSEL; filed by Peter |

Ex. A-023

| | | Johnson appearing for Stephen Leavins (ja) (Entered: 12/12/2013) |
|---|---|---|
| 12/09/2013 | 55 | BOND AND CONDITIONS OF RELEASE filed as to Defendant Stephen Leavins conditions of release: $25,000 Appearance Bond approved by Magistrate Judge Ralph Zarefsky. (ja) (Entered: 12/12/2013) |
| 12/09/2013 | 56 | DECLARATION RE: PASSPORT filed by Defendant Stephen Leavins, declaring that I have never been issued any passport by any country. I will not apply for the issuance of a passport during the pendency of this case. RE: Bond and Conditions (CR-1) 55 . (ja) (Entered: 12/12/2013) |
| 12/09/2013 | 57 | AFFIDAVIT OF SURETIES (No Justification - Pursuant to Local Criminal Rule 46-5.2.8) in the amount of $ 25,000 by surety: Mike Leavins for Bond and Conditions (CR-1) 55 . Filed by Defendant Stephen Leavins (Not for Public View pursuant to the E-Governement Act of 2002) (ja) (Main Document 57 replaced on 9/22/2014) (Davis, Derek). Modified on 9/22/2014 (Davis, Derek). (Entered: 12/12/2013) |
| 12/09/2013 | 59 | MINUTES OF POST-INDICTMENT ARRAIGNMENT: held before Magistrate Judge Ralph Zarefsky as to Defendant Stephen Leavins (2) Count 1,3. Defendant arraigned, states true name: As charged. Defendant entered not guilty plea to all counts as charged. Attorney: Peter Johnson, Retained present. Case assigned to Judge S. James Oter. Jury Trial set for 2/4/2014 09:00 AM before Judge S. James Otero. Court Reporter: Sheri Kleager. (tba) (Entered: 12/12/2013) |
| 12/09/2013 | 60 | MINUTES OF POST-INDICTMENT ARRAIGNMENT: held before Magistrate Judge Ralph Zarefsky as to Defendant Mickey Manzo (4) Count 1,2. Defendant arraigned, states true name: As charged. Defendant entered not guilty plea to all counts as charged. Attorney: Matthew J. Lombard, Retained present. Case assigned to Judge S. James Otero. Jury Trial set for 2/4/2014 09:00 AM before Judge S. James Otero. Court Reporter: Sheri Kleager. (tba) (Entered: 12/12/2013) |
| 12/09/2013 | 61 | MINUTES OF POST-INDICTMENT ARRAIGNMENT: held before Magistrate Judge Ralph Zarefsky as to Defendant Gerard Smith (3) Count 1,2. Defendant arraigned, states true name: As charged. Attorney: William J. Genego, Retained present. Case assigned to Judge Percy Anderson. Plea and Trial Setting Hearing set for 12/16/2013 11:00 AM before Judge Percy Anderson. Court Reporter: Sheri Kleager. (tba) (Entered: 12/12/2013) |
| 12/09/2013 | 62 | MINUTES OF POST-INDICTMENT ARRAIGNMENT: held before Magistrate Judge Ralph Zarefsky as to Defendant Scott Craig (6) Count 1,4,5. Defendant arraigned, states true name: As charged. Attorney: Michael J. Stoner, Retained present. Case assigned to Judge Percy Anderson. Plea and Trial Setting Hearing set for 12/16/2013 11:00 AM before Judge Percy Anderson. Court Reporter: Sheri Kleager. (tba) (Entered: 12/12/2013) |
| 12/09/2013 | 63 | MINUTES OF POST-INDICTMENT ARRAIGNMENT: held before Magistrate Judge Ralph Zarefsky as to Defendant Maricela Long (7) Count 1,4,6. Defendant arraigned, states true name: As charged. Attorney: Angel Navarro, Retained present. Case assigned to Judge Percy Anderson. Plea and Trial Setting Hearing set for 12/16/2013 11:00 AM before Judge Percy |

Ex. A-024

| | | |
|---|---|---|
| | | Anderson. Court Reporter: Sheri Kleager. (tba) (Entered: 12/12/2013) |
| 12/09/2013 | 64 | MINUTES OF POST-INDICTMENT ARRAIGNMENT: held before Magistrate Judge Ralph Zarefsky as to Defendant Gregory Thompson (1) Count 1,2. Defendant arraigned, states true name: As charged. Attorney: David Stother and Kevin McDermott, Retained present. Case assigned to Judge Percy Anderson. Plea and Trial Setting Hearing set for 12/16/2013 11:00 AM before Judge Percy Anderson. Court Reporter: Sheri Kleager. (tba) (Entered: 12/16/2013) |
| 12/09/2013 | 76 | AFFIDAVIT OF SURETIES (No Justification - Pursuant to Local Criminal Rule 46-5.2.8) in the amount of $ 25,000 by surety: James Patrick Long for Bond and Conditions (CR-1) 74 . Filed by Defendant Maricela Long (Not for Public View pursuant to the E-Governement Act of 2002) (ja) (Main Document 76 replaced on 9/22/2014) (Davis, Derek). Modified on 9/22/2014 (Davis, Derek). (Entered: 12/20/2013) |
| 12/11/2013 | 16 | EX PARTE APPLICATION for Order for AN ORDER ALLOWING EARLY DISCLOSURE OF GRAND JURY TESTIMONY SUBJECT TO A PROTECTIVE ORDER; MEMORANDUM OF POINTS AND AUTHORITIES; EXHIBIT AND DECLARATION OF ASSISTANT UNITIED STATES ATTORNEY LIZABETH A. RHODES Filed by Plaintiff USA as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricella Long (Attachments: # 1 Proposed Order)(Rhodes, Lizabeth) (Entered: 12/11/2013) |
| 12/11/2013 | 39 | MINUTES OF IN CHAMBERS ORDER by Judge Percy Anderson as to Defendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricella Long. This action has been reassigned to the calendar of United States District Judge Percy Anderson. All parties and their counsel are ordered to appear for a Status Conference and/or Trial Setting Conference on 12/16/2013 11:00 AM before Judge Percy Anderson. (gk) (Entered: 12/12/2013) |
| 12/12/2013 | 58 | NOTICE OF APPEARANCE OR REASSIGNMENT of AUSA Lizabeth A Rhodes on behalf of Plaintiff USA. Filed by Plaintiff USA. (Rhodes, Lizabeth) (Entered: 12/12/2013) |
| 12/12/2013 | 75 | PASSPORT RECEIPT from U. S. Pretrial Services as to Defendant Maricela Long. U.S.A. passport was received on 12/10/13. Re: Bond and Conditions (CR-1) 74 . (ja) (Entered: 12/20/2013) |
| 12/12/2013 | 103 | UNREDACTED Passport Receipt filed by Defendant Maricela Long re: Passport Receipt 75 (mhe) (Entered: 02/27/2014) |
| 12/13/2013 | 74 | BOND AND CONDITIONS OF RELEASE filed as to Defendant Maricela Long conditions of release: $25,000 Appearance Bond approved by Magistrate Judge Ralph Zarefsky. (ja) (Entered: 12/20/2013) |
| 12/16/2013 | 65 | MINUTES OF TRIAL SETTING CONFERENCE held before Judge Percy Anderson as to Defendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long. Defendants enters plea of Not Guilty to the Indictment. The Court orders a trial date and final status |

Ex. A-025

| | | |
|---|---|---|
| | | conference date. See Criminal Trial Order. The Final Status Conference is scheduled for 1/27/2014 03:00 PM before Judge Percy Anderson. Jury Trial set for 2/4/2014 08:30 AM before Judge Percy Anderson. The Court orders a Status Conference for 1/6/2014 03:00 PM before Judge Percy Anderson. Court Reporter: Katie Thibodeaux. (gk) (Entered: 12/17/2013) |
| 12/16/2013 | 67 | MINUTES OF ARREST ON INDICTMENT HEARING held before Magistrate Judge Carla Woehrle as to Defendant James Sexton. Defendant states true name as charged. Attorney: Thomas Peter O'Brien for James Sexton, Retained, present.Court orders bail set as: James Sexton (5) $25,000 Appearance Bond, SEE ATTACHED BOND FOR TERMS AND CONDITIONS. Defendant Ordered to report to USM for processing. Court Reporter: Miranda Algorri. (ja) (Entered: 12/19/2013) |
| 12/16/2013 | 68 | DESIGNATION AND APPEARANCE OF COUNSEL; filed by Thomas Peter O'Brien appearing for James Sexton (ja) (Entered: 12/19/2013) |
| 12/16/2013 | 69 | STATEMENT OF CONSTITUTIONAL RIGHTS filed by Defendant James Sexton (ja) (Entered: 12/19/2013) |
| 12/16/2013 | 70 | MINUTES OF POST-INDICTMENT ARRAIGNMENT: held before Magistrate Judge Carla Woehrle as to Defendant James Sexton (5) Count 1,2. Defendant arraigned, states true name: As charged. Attorney: Thomas P. O'Brien, Retained present. Case assigned to Judge Percy Anderson. Plea and Trial Setting Hearing set for 12/16/2013 03:00 PM before Judge Percy Anderson. Court Reporter: Miranda Algorri. (tba) (Entered: 12/19/2013) |
| 12/16/2013 | 71 | MINUTES OF ARRAIGNMENT, PLEA AND TRIAL SETTING held before Judge Percy Anderson as to Defendant James Sexton. Defendant enters plea of Not Guilty toCounts One and Two of the Indictment. The Court orders a trial date and final status conference date. See Criminal Trial Order. fINAL Status Conference set for 1/27/2014 03:00 PM before Judge Percy Anderson. Jury Trial set for 2/4/2014 08:30 AM before Judge Percy Anderson. The Court orders a Status Conference for 1/6/2014 03:00 PM before Judge Percy Anderson. Court Reporter: Wil Wilcox. (gk) (Entered: 12/19/2013) |
| 12/16/2013 | 72 | ORDER RE CRIMINAL TRIAL by Judge Percy Anderson as to Defendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long. Final Status Conference set for 1/27/2014 at 3:00 PM. Trial is set for 2/4/2014 at 8:30 AM. (gk) (Entered: 12/19/2013) |
| 12/16/2013 | 77 | BOND AND CONDITIONS OF RELEASE filed as to Defendant James Sexton conditions of release: $25,000 Appearance Bond approved by Magistrate Judge Carla Woehrle. (ja) (Entered: 12/20/2013) |
| 12/16/2013 | 79 | PASSPORT RECEIPT from U. S. Pretrial Services as to Defendant James Sexton. USA passport was received on 12/16/13. Re: Bond and Conditions (CR-1) 77 . (mhe) (Entered: 12/23/2013) |
| 12/16/2013 | 102 | UNREDACTED Passport Receipt filed by Defendant James Sexton re: Passport Receipt 79 (mhe) (Entered: 02/27/2014) |
| 12/18/2013 | 66 | STIPULATION for Order Protective Order filed by Plaintiff USA as to |

Ex. A-026

| | | |
|---|---|---|
| | | Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long (Attachments: # 1 Protective Order)(Fox, Brandon) (Entered: 12/18/2013) |
| 12/18/2013 | 73 | ORDER ALLOWING EARLY DISCLOSURE OF GRAND JURY TESTIMONY SUBJECT TO A PROTECTIVE ORDER by Judge Percy Anderson as to Defendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long, re Ex Parte Application 16 . See document for details. (gk) Modified on 12/20/2013 (gk). (Entered: 12/19/2013) |
| 12/19/2013 | 78 | PROTECTIVE ORDER by Judge Percy Anderson as to Defendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long, re Stipulation 66 . See document for details. (gk) (Entered: 12/20/2013) |
| 12/31/2013 | 80 | ARREST WARRANT RETURNED Executed on 12/9/2013 as to Defendant Stephen Leavins. (gk) (Entered: 01/02/2014) |
| 12/31/2013 | 81 | ARREST WARRANT RETURNED Executed on 12/9/2013 as to Defendant Gregory Thompson. (gk) (Entered: 01/02/2014) |
| 12/31/2013 | 82 | ARREST WARRANT RETURNED Executed on 12/9/2013 as to Defendant Gerard Smith. (gk) (Entered: 01/02/2014) |
| 12/31/2013 | 83 | ARREST WARRANT RETURNED Executed on 12/9/2013 as to Defendant Mickey Manzo. (gk) (Entered: 01/02/2014) |
| 01/02/2014 | 84 | ARREST WARRANT RETURNED Executed on 12/16/2013 as to Defendant James Sexton. (gk) (Entered: 01/02/2014) |
| 01/02/2014 | 85 | ARREST WARRANT RETURNED Executed on 12/9/2013 as to Defendant Scott Craig. (gk) (Entered: 01/02/2014) |
| 01/02/2014 | 86 | ARREST WARRANT RETURNED Executed on 12/9/2013 as to Defendant Maricela Long. (gk) (Entered: 01/02/2014) |
| 01/06/2014 | 87 | MINUTES OF Status Conference held before Judge Percy Anderson as to Defendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long. Court and counsel confer concerning status of the case. The Court continues the Jury Trial to 5/13/2014 08:30 AM before Judge Percy Anderson. Final Status Conference set for 5/5/2014 03:00 PM before Judge Percy Anderson. Hearing Date for Motions 4/14/2014 03:00 PM. Further Status Conference set for 4/1/2014 03:00 PM before Judge Percy Anderson. All motions, including motions in limine, shall be filed no later than 3/17/2014. Oppositions shall be filed by 3/31/2014. Replies, if any, shall be filed by 4/7/2014. Court Reporter: Leandra Amber. (gk) (Entered: 01/08/2014) |
| 01/06/2014 | 88 | STIPULATION Regarding Request for (1) Continuance of Trial Date and (2) Findings of Excludable Time periods Pursuant to Speedy Trial Act filed by Plaintiff USA as to Defendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long. (gk) (Entered: 01/08/2014) |

Ex. A-027

| 01/08/2014 | 89 | ORDER CONTINUING TRIAL DATE AND FINDINGS OF EXCLUDABLE TIME PERIODS PURSUANT TO SPEEDY TRIAL ACT by Judge Percy Anderson as to Defendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long. Jury Trial is continued to 5/13/2014 08:30 AM before Judge Percy Anderson. Final Status Conference is continued to 5/5/2014 03:00 PM before Judge Percy Anderson. Status Conference set for 4/1/2014 03:00 PM before Judge Percy Anderson. All motions, including motions in limine, shall be filed no later than 3/17/2014. Oppositions shall be filed by 3/31/2014 and replies, if any, shall be filed by 4/7/2014. Motions will be heard on 4/14/2014 at 3:00 PM. (gk) (Entered: 01/08/2014) |
|---|---|---|
| 01/08/2014 | 90 | TRANSCRIPT filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long for proceedings held on Monday, January 6, 2014; 3:01 p.m. Court Reporter: Leandra Amber, phone number (213) 894-6603, www.leandraamber.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 1/29/2014. Redacted Transcript Deadline set for 2/8/2014. Release of Transcript Restriction set for 4/8/2014.(Amber, Leandra) (Entered: 01/08/2014) |
| 01/08/2014 | 91 | NOTICE OF FILING TRANSCRIPT filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long for proceedings Monday, January 6, 2014; 3:01 p.m. re Transcript 90 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY.(Amber, Leandra) TEXT ONLY ENTRY (Entered: 01/08/2014) |
| 01/10/2014 | 92 | DECLARATION of Thomas P. O'Brien filed by Defendant James Sexton *Declaration of Thomas O'Brien Regarding Trial Conflict* (O'Brien, Thomas) (Entered: 01/10/2014) |
| 01/27/2014 | 93 | EX PARTE APPLICATION to allow the Defendant to Travel to District of Hawaii. Filed by Defendant Gerard Smith (Attachments: # 1 Proposed Order) (Genego, William) (Entered: 01/27/2014) |
| 01/27/2014 | 94 | TRANSCRIPT ORDER as to Defendant Gerard Smith. Court Reporter.Order for: Criminal Non Appeal. Transcript portion requested: Other: 12/16/2013. Category: Ordinary. Court will contact Bill Genego at bill@genegolaw.com with any questions regarding this order. Transcript preparation will not begin until payment has been satisfied with the court reporter/recorder.(Genego, William) (Entered: 01/27/2014) |
| 01/28/2014 | 95 | ORDER by Judge Percy Anderson: GRANTING 93 Ex Parte Application to Allow Travel to District of Hawaii, from 2/13/14 to 2/16/14. as to Gerard Smith (3). Defendant Gerard Smith is permitted to travel outside the Central District of California to the District of Hawaii, from February 13 to February 16, 2014. Prior to his departure Mr. Smith shall provide Pretrial Services with his itinerary and where and how he can be contacted while outside the District, |

Ex. A-028

| | | and he is to contact Pretrial Services within 24 hours of his return. (pso) (Entered: 01/28/2014) |
|---|---|---|
| 01/29/2014 | 96 | NOTICE OF APPEARANCE OR REASSIGNMENT of AUSA Margaret L Carter on behalf of Plaintiff USA. Filed by Plaintiff USA. (Attorney Margaret L Carter added to party USA(pty:pla))(Carter, Margaret) (Entered: 01/29/2014) |
| 01/30/2014 | 97 | EX PARTE APPLICATION to allow the Defendant to Travel Filed by Defendant Stephen Leavins (Attachments: # 1 Proposed Order)(Johnson, Peter) (Entered: 01/30/2014) |
| 01/30/2014 | 98 | ORDER RE TRAVEL by Judge Percy Anderson as to Defendant Stephen Leavins. Upon Defendant's Ex Parte Application 97 , IT IS HEREBY ORDERED that Stephen Leavins is permitted to travel to Montana for approximately two weeks during the month of February 2014. See document for details. (gk) (Entered: 01/30/2014) |
| 02/25/2014 | 99 | EX PARTE APPLICATION to Modify Conditions of Release Filed by Defendant Mickey Manzo (Attachments: # 1 Proposed Order)(Lombard, Matthew) (Entered: 02/25/2014) |
| 02/26/2014 | 100 | TRANSCRIPT filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long for proceedings held on 12/16/13 11:12 am. Court Reporter/Electronic Court Recorder: Katie Thibodeaux, CSR, RPR, CRR, phone number www.katiethibodeaux.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 3/19/2014. Redacted Transcript Deadline set for 3/29/2014. Release of Transcript Restriction set for 5/27/2014. (Thibodeaux, Katie) (Entered: 02/26/2014) |
| 02/26/2014 | 101 | NOTICE OF FILING TRANSCRIPT filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long for proceedings 12/16/13 11:12 am re Transcript 100 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (Thibodeaux, Katie) TEXT ONLY ENTRY (Entered: 02/26/2014) |
| 02/27/2014 | 105 | ORDER MODIFYING DEFENDANTS, MICKEY MANZO AND GERARD SMITH'S BOND by Judge Percy Anderson as to Defendants Mickey Manzo and Gerard Smith. Upon Defendants' Ex Parte Application 99 , IT IS HEREBY ORDERED that the defendants, Mickey Manzo and Gerard Smith's bond be modified to allow the co-defendants to attend the birthday party of Mr. Manzo's son on 3/8/2014 from 11:00 AM to 5:00 PM. All other terms of the bonds are to remain the same. (gk) (Entered: 02/28/2014) |
| 02/28/2014 | 104 | Application for Writ of Habeas Corpus ad Testificandum Filed by Plaintiff USA as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long (Attachments: # 1 Proposed Order, # 2 Proposed Order Writ of Habeas Corpus)(Rhodes, Lizabeth) (Entered: 02/28/2014) |

Ex. A-029

| | | |
|---|---|---|
| 02/28/2014 | 106 | ORDER ON APPLICATION FOR WRIT OF HABEAS CORPUS AD TESTIFICANDUM by Judge Percy Anderson as to Defendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long. The Court hereby ORDERS the Application for Writ of Habeas Corpus submitted herewith 104 be GRANTED and that a Writ of Habeas Corpus Ad Testificandum be issued to secure the appearance of Detainee Anthony Brown (V79273) on 5/13/2014 at 8:30 AM before Judge Percy Anderson. (gk) (Additional attachment(s) added on 3/3/2014: # 1 Issued Writ) (gk). (Entered: 02/28/2014) |
| 02/28/2014 | | Writ of Habeas Corpus ad Testificandum Issued as to Anthony Brown for 5/13/2014 at 8:30 AM in case as to Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long. (gk) (Entered: 03/03/2014) |
| 03/04/2014 | 107 | NOTICE OF MOTION AND MOTION to Dismiss Counts 1, 2 Filed by Plaintiff Gerard Smith as to Defendant Gerard Smith, Mickey Manzo, James Sexton Motion set for hearing on 3/31/2014 at 03:30 PM before Judge Percy Anderson. (Attachments: # 1 Proposed Order)(Genego, William) (Entered: 03/04/2014) |
| 03/04/2014 | 108 | NOTICE OF MOTION AND APPLICATION to Shorten Time for Hearing, re: MOTION to Dismiss Counts 1, 2 107 to 3/31/14 Filed by Plaintiff Gerard Smith as to Defendant Gerard Smith, Mickey Manzo, James Sexton Motion set for hearing on 3/31/2014 at 03:30 PM before Judge Percy Anderson. (Attachments: # 1 Proposed Order)(Genego, William) (Entered: 03/04/2014) |
| 03/04/2014 | 109 | NOTICE OF MOTION AND MOTION to Strike surplusage Filed by Plaintiff Gerard Smith as to Defendant Gerard Smith, Mickey Manzo, James Sexton Motion set for hearing on 3/31/2014 at 03:30 PM before Judge Percy Anderson. (Attachments: # 1 Proposed Order)(Genego, William) (Entered: 03/04/2014) |
| 03/04/2014 | 110 | NOTICE filed by Plaintiff Gerard Smith as to Defendant Gerard Smith, Mickey Manzo, James Sexton *Exhibit A to Motion*, Re: MOTION to Strike surplusage 109 (Genego, William) (Entered: 03/04/2014) |
| 03/04/2014 | 111 | NOTICE OF MOTION AND APPLICATION to Shorten Time for Hearing, re: MOTION to Strike surplusage 109 to 3/31/14 Filed by Plaintiff Gerard Smith as to Defendant Gerard Smith, Mickey Manzo, James Sexton Motion set for hearing on 3/31/2014 at 03:30 PM before Judge Percy Anderson. (Attachments: # 1 Proposed Order)(Genego, William) (Entered: 03/04/2014) |
| 03/04/2014 | 112 | NOTICE of Under Seal Filing filed by Plaintiff Gerard Smith as to Defendant Gerard Smith, Mickey Manzo, James Sexton (Genego, William) (Entered: 03/04/2014) |
| 03/10/2014 | 114 | MINUTES OF IN CHAMBERS ORDER by Judge Percy Anderson as to Defendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricella Long. The Court has before it defendants Mickey Manzo, Gerard Smith, and James Sextons application for order shortening time to notice hearing on motions to dismiss and strike surplusage from 28 days to 27 days 108 , 111 . The Court has received no |

Ex. A-030

| | | |
|---|---|---|
| | | opposition. There being no showing of good cause, the applications are denied. The government's opposition to the motions is due on before 3/31/2014 and defendants' reply, if any, shall be filed on or before 4/7/2014. If the court requires oral argument on the motion to dismiss 107 and strike surplusage 109 , they will be heard on 4/14/2014 at 3:00 PM. (gk) (Entered: 03/11/2014) |
| 03/11/2014 | 113 | STIPULATION for Order Revise Protective Order filed by Plaintiff USA as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long (Attachments: # 1 Proposed Order)(Rhodes, Lizabeth) (Entered: 03/11/2014) |
| 03/12/2014 | 115 | REVISED PROTECTIVE ORDER by Judge Percy Anderson as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long: re Stipulation for Order 113 . (rne) (Entered: 03/13/2014) |
| 03/12/2014 | 116 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Notice of Under Seal Filing 112 . The following error(s) was found: The form is incomplete. In response to this notice the court may order (1) an amended or correct document to be filed (2) the document stricken or (3) take other action as the court deems appropriate. You need not take any action in response to this notice unless and until the court directs you to do so. (rne) (Entered: 03/13/2014) |
| 03/13/2014 | 117 | NOTICE OF MOTION AND First MOTION for Joinder as to motion to dismiss. *Docket #107* Filed by Defendant Gregory Thompson Motion set for hearing on 4/14/2014 at 03:30 PM before Judge Percy Anderson. (McDermott, Kevin) (Entered: 03/13/2014) |
| 03/13/2014 | 118 | NOTICE OF MOTION AND First MOTION to Sever Defendant Filed by Defendant Gregory Thompson Motion set for hearing on 4/14/2014 at 03:30 PM before Judge Percy Anderson. (McDermott, Kevin) (Entered: 03/13/2014) |
| 03/13/2014 | 119 | NOTICE of Manual Filing of Exhibits filed by Defendant Gregory Thompson (McDermott, Kevin) (Entered: 03/13/2014) |
| 03/14/2014 | 120 | NOTICE of Manual Filing of Rule 12.3 Notice of Defense filed by Defendant Scott Craig (Attachments: # 1 Declaration Ex Parte Application and Declaration of Robert Rabe, # 2 Proposed Order Authorizing Under Seal Filing of Rule 12.3 Notice of Defense)(Stone, Michael) (Entered: 03/14/2014) |
| 03/15/2014 | 121 | NOTICE of Public Authority Defense Fed R. Crim P 12.3 filed by Defendant Gregory Thompson (McDermott, Kevin) (Entered: 03/15/2014) |
| 03/15/2014 | 122 | NOTICE OF MOTION AND MOTION for Joinder as to Co-Defendants Gerard Smith, Mickey Manzo, and James Sexton's Motion To Dismiss Charges On Qualified Immunity And Fair Notice. Filed by Defendant Maricela Long Motion set for hearing on 4/14/2014 at 03:30 PM before Judge Percy Anderson. (Navarro, Angel) (Entered: 03/15/2014) |
| 03/16/2014 | 123 | REQUEST to correct Notice (Other) 121 Filed by Defendant Gregory Thompson. Request set for hearing on 4/14/2014 at 03:30 PM before Judge |

Ex. A-031

| | | Percy Anderson. (McDermott, Kevin) (Entered: 03/16/2014) |
|---|---|---|
| 03/16/2014 | 124 | NOTICE OF MOTION AND MOTION to Dismiss Case *Based On Outrageous Government Conduct* Filed by Defendant Maricela Long Motion set for hearing on 4/14/2014 at 03:00 PM before Judge Percy Anderson. (Navarro, Angel) (Entered: 03/16/2014) |
| 03/16/2014 | 125 | NOTICE OF MOTION AND MOTION to Dismiss Case *Based On Outrageous Government Conduct (Amended To Include Table Of Contents And Table of Authorities)* Filed by Defendant Maricela Long Motion set for hearing on 4/14/2014 at 03:00 PM before Judge Percy Anderson. (Navarro, Angel) (Entered: 03/16/2014) |
| 03/16/2014 | 126 | NOTICE OF MOTION AND MOTION for Joinder as to Co-Defendant Smith, Manzo and Sexton's Motion To Strike Surplusage From Indictment, Docket Item 109, Filed By Defendants Stephen Leavins, Scott Craig And Maricela Long. Filed by Defendant Maricela Long Motion set for hearing on 4/14/2014 at 03:00 PM before Judge Percy Anderson. (Navarro, Angel) (Entered: 03/16/2014) |
| 03/16/2014 | 127 | EXHIBIT A and B to MOTION to Dismiss Case *Based On Outrageous Government Conduct (Amended To Include Table Of Contents And Table of Authorities)* 125 filed by Defendant Maricela Long. (Navarro, Angel) (Entered: 03/16/2014) |
| 03/16/2014 | 128 | NOTICE of Public Authority Defense filed by Defendant Maricela Long (Navarro, Angel) (Entered: 03/16/2014) |
| 03/17/2014 | 129 | NOTICE of Public-Authority Defense filed by Defendant Gerard Smith (Genego, William) (Entered: 03/17/2014) |
| 03/17/2014 | 130 | NOTICE of Under Seal Filing filed by Defendant Gerard Smith (Genego, William) (Entered: 03/17/2014) |
| 03/17/2014 | 131 | NOTICE of Public Authority Defense filed by Defendant Stephen Leavins (Johnson, Peter) (Entered: 03/17/2014) |
| 03/17/2014 | 132 | NOTICE OF MOTION AND MOTION for Bill of Particulars Filed by Defendant Stephen Leavins Motion set for hearing on 4/14/2014 at 03:30 PM before Judge Percy Anderson. (Attachments: # 1 Exhibit)(Johnson, Peter) (Entered: 03/17/2014) |
| 03/17/2014 | 133 | NOTICE OF MOTION AND MOTION to Strike Surplusage in Count One and Introductory Allegations 14-17 *of the Indictment* Filed by Defendant Stephen Leavins Motion set for hearing on 4/14/2014 at 03:30 PM before Judge Percy Anderson. (Johnson, Peter) (Entered: 03/17/2014) |
| 03/17/2014 | 134 | NOTICE of Motion and Moton to Sever filed by Defendant Mickey Manzo (Lombard, Matthew) Modified on 3/28/2014 (gk). (Entered: 03/17/2014) |
| 03/17/2014 | 135 | NOTICE of Public Authority Defense Pursuant to Fed. R. Crim.P. 12.3 filed by Defendant Mickey Manzo (Lombard, Matthew) (Entered: 03/17/2014) |
| 03/17/2014 | 136 | NOTICE OF APPEARANCE of attorney Nicholas J. Begakis, (Retained), |

Ex. A-032

| | | |
|---|---|---|
| | | appearing on behalf of Defendant James Sexton, filed by Defendant James Sexton. (Begakis, Nicholas) (Entered: 03/17/2014) |
| 03/17/2014 | 137 | NOTICE of Manual Filing of Document filed by Defendant Mickey Manzo (Lombard, Matthew) (Entered: 03/17/2014) |
| 03/17/2014 | 138 | EX PARTE APPLICATION for Order for to file documents under seal Filed by Defendant James Sexton (Attachments: # 1 Declaration of Nicholas J. Begakis, # 2 Proposed Order)(O'Brien, Thomas) (Entered: 03/17/2014) |
| 03/17/2014 | 139 | NOTICE OF MOTION AND MOTION to Dismiss Counts 1 and 2 Filed by Defendant James Sexton Motion set for hearing on 4/14/2014 at 03:00 PM before Judge Percy Anderson. (O'Brien, Thomas) (Entered: 03/17/2014) |
| 03/17/2014 | 140 | NOTICE OF MOTION AND MOTION to Suppress Grand Jury Testimony *Redacted* Filed by Defendant James Sexton Motion set for hearing on 4/14/2014 at 03:00 PM before Judge Percy Anderson. (Attachments: # 1 Declaration of Mays Jemison)(O'Brien, Thomas) (Entered: 03/17/2014) |
| 03/17/2014 | 141 | NOTICE OF MOTION AND MOTION for Disclosure Grand Jury Materials *Redacted* Filed by Defendant James Sexton Motion set for hearing on 4/14/2014 at 03:00 PM before Judge Percy Anderson. (O'Brien, Thomas) (Entered: 03/17/2014) |
| 03/17/2014 | 142 | NOTICE OF MOTION AND MOTION to Sever Defendant *Redacted* Filed by Defendant James Sexton Motion set for hearing on 4/14/2014 at 03:00 PM before Judge Percy Anderson. (O'Brien, Thomas) (Entered: 03/17/2014) |
| 03/17/2014 | 143 | DECLARATION of Nicholas J. Begakis re MOTION for Disclosure Grand Jury Materials *Redacted* 141 , MOTION to Sever Defendant *Redacted* 142 , MOTION to Suppress Grand Jury Testimony *Redacted* 140 filed by Defendant James M. Sexton. (O'Brien, Thomas) (Entered: 03/17/2014) |
| 03/17/2014 | 144 | JOINDER in MOTION to Dismiss Counts 1, 2 107 filed by Gerard Smith filed by Defendant Stephen Leavins, Scott Craig and Maricela Long. (Attachments: # 1 Exhibit)(Johnson, Peter) (Entered: 03/17/2014) |
| 03/17/2014 | 145 | SEALED DOCUMENT - NOTICE of Under Seal Filing.(gk) (Entered: 03/17/2014) |
| 03/17/2014 | 146 | ORDER AUTHORIZING UNDER SEAL FILING OF UNREDACTED EXHIBITS IN SUPPORT OF DEFENDANT THOMPSON'S NOTICE AND MOTION FOR JOINDER TO DEFENDANT SMITH, ET. AL.'S MOTION TO DISMISS, DOCKET NO. 107 by Judge Percy Anderson as to Defendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long. Upon Defendant Thompson's Unopposed Ex Parte Application, this Court Hereby ORDERS that unredacted exhibits in support of Defendant Thompson's Notice and Motion for Joinder shall be filed under seal. (gk) (Entered: 03/17/2014) |
| 03/17/2014 | 147 | SEALED DOCUMENT - EXHIBITS in Support of Defendant Thompson's Notice and Motion for Joinder Re Defendant Smith, et al.'s Motion to Dismiss. (Attachments: # 1 Part 2, # 2 Part 3, # 3 Part 4)(gk) (Entered: 03/17/2014) |
| | | |

Ex. A-033

| | | |
|---|---|---|
| 03/17/2014 | 148 | NOTICE OF MOTION AND MOTION for Joinder as to Defendant James Sexton's Motion to Suppress Statements. Filed by Defendant Stephen Leavins Motion set for hearing on 4/14/2014 at 03:30 PM before Judge Percy Anderson. (Attachments: # 1 Declaration)(Johnson, Peter) (Entered: 03/17/2014) |
| 03/17/2014 | 149 | NOTICE OF MOTION AND MOTION in Limine to Preclude argument contending that federal agents cannot be investigated, arrested or prosecuted for acts engaged in during the course of their duties as agents Filed by Defendant Gerard Smith Motion set for hearing on 5/5/2014 at 03:00 PM before Judge Percy Anderson. (Attachments: # 1 Declaration)(Genego, William) (Entered: 03/17/2014) |
| 03/17/2014 | 150 | NOTICE of Manual Filing of Joint Motion In Limine To Exclude Testimony Of Maricela Long And Stephen Leavins filed by Defendant Maricela Long (Navarro, Angel) (Entered: 03/17/2014) |
| 03/17/2014 | 151 | EX PARTE APPLICATION for Order for Authorizing Under Seal Filing Of Joint Motion In Limine To Exclude Testimony Of Maricela Long And Stephen Leavins Filed by Defendant Maricela Long (Attachments: # 1 Proposed Order)(Navarro, Angel) (Entered: 03/17/2014) |
| 03/17/2014 | 152 | NOTICE of Manual Filing of Ex Parte Application For Order Authorizing Under Seal Motion In Limine To Exclude Grand Jury Testimony Of Scott Craig filed by Defendant Maricela Long (Navarro, Angel) (Entered: 03/17/2014) |
| 03/17/2014 | 153 | EX PARTE APPLICATION for Order for Authorizing Under Seal Filing Of Joint Motion In Limine To Exclude Testimony Of Scott Craig Filed by Defendant Maricela Long (Attachments: # 1 Proposed Order)(Navarro, Angel) (Entered: 03/17/2014) |
| 03/17/2014 | 154 | NOTICE OF MOTION AND MOTION in Limine to Preclude Portions of Grand Jury Testimony Filed by Defendant Stephen Leavins Motion set for hearing on 5/5/2014 at 03:30 PM before Judge Percy Anderson. (Attachments: # 1 Exhibit, # 2 Declaration)(Johnson, Peter) (Entered: 03/17/2014) |
| 03/17/2014 | 155 | NOTICE of Manual Filing of Documents filed by Defendant Mickey Manzo (Lombard, Matthew) (Entered: 03/17/2014) |
| 03/19/2014 | 156 | NOTICE OF MOTION AND MOTION for Joinder as to Bill of Particulars. *Docket # 132* Filed by Defendant Gregory Thompson Motion set for hearing on 4/14/2014 at 03:30 PM before Judge Percy Anderson. (McDermott, Kevin) (Entered: 03/19/2014) |
| 03/19/2014 | 157 | NOTICE OF MOTION AND MOTION for Joinder as to Defendant Leavan Motion to Strike Docket # 133. Filed by Defendant Gregory Thompson Motion set for hearing on 4/14/2014 at 03:30 PM before Judge Percy Anderson. (McDermott, Kevin) (Entered: 03/19/2014) |
| 03/19/2014 | 158 | NOTICE OF MOTION AND MOTION for Joinder as to Defendant Sexton's Motion to Dismiss Docket # 139. Filed by Defendant Gregory Thompson Motion set for hearing on 4/14/2014 at 03:30 PM before Judge Percy |

Ex. A-034

| | | |
|---|---|---|
| | | Anderson. (McDermott, Kevin) (Entered: 03/19/2014) |
| 03/19/2014 | 159 | NOTICE OF MOTION AND MOTION for Joinder as to Defendant Smith's Motion in Limine Docket #149. Filed by Defendant Gregory Thompson Motion set for hearing on 4/14/2014 at 03:30 PM before Judge Percy Anderson. (McDermott, Kevin) (Entered: 03/19/2014) |
| 03/19/2014 | 160 | NOTICE OF MOTION AND MOTION for Joinder as to Motion For Bill Of PArticulars To Identify unnamed Persons In Count One Of Indictment. Filed by Defendant Maricela Long Motion set for hearing on 4/14/2014 at 03:00 PM before Judge Percy Anderson. (Navarro, Angel) (Entered: 03/19/2014) |
| 03/19/2014 | 161 | NOTICE OF MOTION AND MOTION for Joinder as to Motion To Strike Surplusage In Count One And Introductory Allegations 14-17. Filed by Defendant Maricela Long Motion set for hearing on 4/14/2014 at 03:00 PM before Judge Percy Anderson. (Navarro, Angel) (Entered: 03/19/2014) |
| 03/19/2014 | 162 | NOTICE OF MOTION AND MOTION for Joinder as to Motion To Dismiss The Indictment. Filed by Defendant Maricela Long Motion set for hearing on 4/14/2014 at 03:00 PM before Judge Percy Anderson. (Navarro, Angel) (Entered: 03/19/2014) |
| 03/19/2014 | 163 | NOTICE OF MOTION AND MOTION for Joinder as to Motion For Disclosure Of Grand Jury Materials. Filed by Defendant Maricela Long Motion set for hearing on 4/14/2014 at 03:00 PM before Judge Percy Anderson. (Navarro, Angel) (Entered: 03/19/2014) |
| 03/19/2014 | 164 | NOTICE OF MOTION AND MOTION for Joinder as to Defendant's Motion to Strike Surplusage Docket #109. Filed by Defendant Gregory Thompson Motion set for hearing on 4/14/2014 at 03:30 PM before Judge Percy Anderson. (McDermott, Kevin) (Entered: 03/19/2014) |
| 03/19/2014 | 165 | NOTICE OF MOTION AND MOTION for Joinder as to Defendant Smith Motion to Dismiss Re Grand Jury Errors Docket #130. Filed by Defendant Gregory Thompson Motion set for hearing on 4/14/2014 at 03:30 PM before Judge Percy Anderson. (McDermott, Kevin) (Entered: 03/19/2014) |
| 03/20/2014 | 166 | NOTICE OF MOTION AND MOTION for Joinder as to Defendant Long's Motion to Dismiss Docket #125. Filed by Defendant Gregory Thompson Motion set for hearing on 4/14/2014 at 03:30 PM before Judge Percy Anderson. (McDermott, Kevin) (Entered: 03/20/2014) |
| 03/20/2014 | 167 | NOTICE of Manual Filing of Exhibits in Support of Joinder to Defendant Long's Motion to Dismiss filed by Defendant Gregory Thompson (McDermott, Kevin) (Entered: 03/20/2014) |
| 03/20/2014 | 168 | MINUTES OF IN CHAMBERS ORDER by Judge Percy Anderson as to Defendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long. Several of the motions and documents that defendants have recently attempted to file under seal have not been filed in accordance with the Court's procedures for under seal filings. Counsel for defendants Gerard Smith and Mickey Manzo did not file an Ex Parte Application to Seal through the Court's CM/ECF System seeking to file |

Ex. A-035

| | | |
|---|---|---|
| | | under seal their Motion to Dismiss Indictment Based on Grand Jury Errors and to Unseal Grand Jury Proceedings. Counsel for Smith and Manzo also did not file an Ex Parte Application to Seal through the Court's CM/ECF System seeking to file under seal their Motion in Limine to Preclude Use of Grand Jury Testimony of Sexton, Leavins, Craig, and Long. Counsel for defendant Gregory Thompson did not file an Ex Parte Application to Seal through the Court's CM/ECF System seeking to file under seal their exhibits in support of their Joinder to defendant Maricela Long's Motion to Dismiss Indictment. Merely sending e-mails to the Court's email address with copies of the Ex Parte Applications is not in compliance with the Courts procedures. Similarly, it does not appear that counsel for defendant Stephen Leavins has filed an Ex Parte Application to Seal the exhibits submitted in support of the Rule 12.3 Notice of a Public Authority Defense. Also, in Docket No. 120, counsel for defendant Scott Craig incorrectly filed the Ex Parte Application to Seal the Rule 12.3 Notice of Public Authority Defense as an attachment to the Notice of Manual Filing rather than as a separate Ex Parte Application. Additionally, in Docket No. 125, counsel for defendant Maricela Long selected the incorrect event when filing exhibits filed in support of Long's Motion to Dismiss Indictment. Docket No. 125 should not be a identified as a "Notice of Motion and Motion" in the CM/ECF System. Instead, Docket No. 125 contains exhibits filed in support of Docket No. 124. Counsel shall file the required Ex Parte Applications to Seal through the Court's CM/ECF System no later than 12:00 PM on 3/21/2014. (gk) (Entered: 03/20/2014) |
| 03/20/2014 | 169 | APPLICATION for Order for Seal Exhibits in Support of Defendant Thompson's Motion for Joinder to Docket #125 Filed by Defendant Gregory Thompson (Attachments: # 1 Proposed Order)(McDermott, Kevin) (Entered: 03/20/2014) |
| 03/20/2014 | 170 | EX PARTE APPLICATION for Order for For Authorization to File Documents Under Seal Filed by Defendant Mickey Manzo (Attachments: # 1 Declaration, # 2 Proposed Order)(Lombard, Matthew) (Entered: 03/20/2014) |
| 03/20/2014 | 171 | EX PARTE APPLICATION for Order for File Documents Under Seal Filed by Plaintiff Gerard Smith as to Defendant Gerard Smith, Mickey Manzo (Attachments: # 1 Declaration, # 2 Proposed Order)(Genego, William) (Entered: 03/20/2014) |
| 03/21/2014 | 172 | EX PARTE APPLICATION for Order for to File Documents Under Seal Filed by Plaintiff Gerard Smith as to Defendant Gerard Smith, Mickey Manzo, James Sexton (Attachments: # 1 Declaration, # 2 Proposed Order)(Genego, William) (Entered: 03/21/2014) |
| 03/21/2014 | 173 | AMENDED DOCUMENT filed by Defendant Stephen Leavins RE: Notice (Other) 131 . *Removed Words "Under Seal" from Cover of Notice* (Johnson, Peter) (Entered: 03/21/2014) |
| 03/21/2014 | 174 | NOTICE of Manual Filing of Notice of Lodging of Exhibit 8 filed by Plaintiff USA as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long (Rhodes, Lizabeth) (Entered: 03/21/2014) |
| | | |

Ex. A-036

| 03/24/2014 | 175 | EX PARTE APPLICATION for Order for under seal filing Filed by Defendant Scott Craig (Attachments: # 1 Proposed Order Authorizing under seal filing of rule 12.3 notice of defense)(Stone, Michael) (Entered: 03/24/2014) |
|---|---|---|
| 03/25/2014 | 176 | JOINDER in MOTION to Dismiss Case *Based On Outrageous Government Conduct (Amended To Include Table Of Contents And Table of Authorities)* 125 filed by Maricela Long, MOTION for Disclosure Grand Jury Materials *Redacted* 141 filed by James Sexton, MOTION to Dismiss Counts 1 and 2 139 filed by James Sexton, MOTION in Limine to Preclude argument contending that federal agents cannot be investigated, arrested or prosecuted for acts engaged in during the course of their duties as agents 149 filed by Gerard Smith filed by Defendant Stephen Leavins. (Johnson, Peter) (Entered: 03/25/2014) |
| 03/26/2014 | 177 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Defendant Maricela Long's Motion to Dismiss filed 3/16/2014 124 . The following error(s) was found: Document was re-filed as document number 25, with a Table of Contents. In an effort to minimize duplication, clerk has taken document number 24 off the court's pending motion calendar. In response to this notice the court may order (1) an amended or correct document to be filed (2) the document stricken or (3) take other action as the court deems appropriate. You need not take any action in response to this notice unless and until the court directs you to do so. (gk) (Entered: 03/26/2014) |
| 03/26/2014 | 178 | ORDER AUTHORIZING UNDER SEAL FILING OF RULE 12.3 NOTICE OF DEFENSE by Judge Percy Anderson as to Defendant Scott Craig. Upon Defendant's Ex Parte Application 175 , The Court hereby ORDERS that the Rule 12.3 Notice of Defense shall be filed under seal. (gk) (Entered: 03/27/2014) |
| 03/26/2014 | 179 | SEALED DOCUMENT- F.R. CRIM. P. RULE 12.3 NOTICE OF DEFENSE. (mat) (Entered: 03/27/2014) |
| 03/27/2014 | 180 | RESPONSE IN OPPOSITION filed by Plaintiff USA as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long *to Notices of Fed. R. Crim. P. 12.3 Defenses, Request for Witness Disclosure, and Objection as a Matter of Law* (Carter, Margaret) (Entered: 03/27/2014) |
| 03/27/2014 | 181 | Notice of Electronic Filing re Order on Ex Parte Application for Order, 178 , Response in Opposition (non-motion)(non-R&R), 180 e-mailed to Attorney Lizabeth A Rhodes bounced due to invalid email. The primary e-mail address associated with the attorney record has been deleted. Secondary email lizabeth.rhodes@usdoj.gov has been replaced as the primary email. Pursuant to Local Rules it is the attorneys obligation to maintain all personal contact information including e-mail address in the CM/ECF system. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY.(ir) TEXT ONLY ENTRY (Entered: 03/27/2014) |
| 03/27/2014 | 182 | NOTICE OF MOTION AND MOTION for Joinder as to Co-defendant Sexton's motion to dismiss indictment. Filed by Defendant Scott Craig Motion |

Ex. A-037

| | | |
|---|---|---|
| | | set for hearing on 4/14/2014 at 03:30 PM before Judge Percy Anderson. (Stone, Michael) (Entered: 03/27/2014) |
| 03/27/2014 | 183 | NOTICE OF MOTION AND MOTION for Joinder as to co-defendant Sexton's motion for disclosure of grand jury materials. Filed by Defendant Scott Craig Motion set for hearing on 4/14/2014 at 03:30 PM before Judge Percy Anderson. (Stone, Michael) (Entered: 03/27/2014) |
| 03/27/2014 | 184 | NOTICE OF MOTION AND MOTION for Joinder as to co-defendant Leavins' motion for bill of particulars to identify unnamed persons in count one of indictment. Filed by Defendant Scott Craig Motion set for hearing on 4/14/2014 at 03:30 PM before Judge Percy Anderson. (Stone, Michael) (Entered: 03/27/2014) |
| 03/27/2014 | 185 | NOTICE OF MOTION AND MOTION for Joinder as to co-defendant Long's motion to dismiss indictment for outrageous government conduct. Filed by Defendant Scott Craig Motion set for hearing on 4/14/2014 at 03:30 PM before Judge Percy Anderson. (Stone, Michael) (Entered: 03/27/2014) |
| 03/27/2014 | 186 | NOTICE OF MOTION AND MOTION for Joinder as to co-defendant Leavins' motion to strike surplusage in count one and introductory allegations 14-17. Filed by Defendant Scott Craig Motion set for hearing on 4/14/2014 at 03:30 PM before Judge Percy Anderson. (Stone, Michael) (Entered: 03/27/2014) |
| 03/27/2014 | 187 | NOTICE OF MOTION AND MOTION for Joinder as to co-defendants Smith and Manzo's motion to dismiss indictment without prejudice based on grand jury errors and to unseal grand jury proceedings. Filed by Defendant Scott Craig Motion set for hearing on 4/14/2014 at 03:30 PM before Judge Percy Anderson. (Stone, Michael) (Entered: 03/27/2014) |
| 03/27/2014 | 188 | NOTICE OF MOTION AND MOTION for Joinder as to co-defendant Sexton's motion to suppress grand jury testimony. Filed by Defendant Scott Craig Motion set for hearing on 4/14/2014 at 03:30 PM before Judge Percy Anderson. (Attachments: # 1 Declaration)(Stone, Michael) (Entered: 03/27/2014) |
| 03/28/2014 | 189 | OPPOSITION to MOTION to Strike surplusage 109 , MOTION for Joinder as to Defendant's Motion to Strike Surplusage Docket #109. 164 , MOTION to Strike Surplusage in Count One and Introductory Allegations 14-17 *of the Indictment* 133 , MOTION for Joinder as to Motion To Strike Surplusage In Count One And Introductory Allegations 14-17. 161 , MOTION for Joinder as to co-defendant Leavins' motion to strike surplusage in count one and introductory allegations 14-17. 186 , MOTION for Joinder as to Co-Defendant Smith, Manzo and Sexton's Motion To Strike Surplusage From Indictment, Docket Item 109, Filed By Defendants Stephen Leavins, Scott Craig And Maricela Long. 126 filed by Plaintiff USA as to Defendant Thompson et al. (Fox, Brandon) (Entered: 03/28/2014) |
| 03/28/2014 | 190 | NOTICE OF MOTION AND MOTION for Joinder as to Co-Defendant Sexton's Motion to Suppress Grand Jury Testimony. Filed by Defendant Scott Craig Motion set for hearing on 4/14/2014 at 03:30 PM before Judge Percy Anderson. (Attachments: # 1 Declaration)(Stone, Michael) (Entered: |

Ex. A-038

| | | |
|---|---|---|
| | | 03/28/2014) |
| 03/28/2014 | 191 | OPPOSITION to MOTION for Joinder as to Motion For Bill Of PArticulars To Identify unnamed Persons In Count One Of Indictment. 160 , MOTION for Bill of Particulars 132 , MOTION for Joinder as to co-defendant Leavins' motion for bill of particulars to identify unnamed persons in count one of indictment. 184 , MOTION for Joinder as to Bill of Particulars. *Docket # 132 156* (Rhodes, Lizabeth) (Entered: 03/28/2014) |
| 03/28/2014 | 192 | OPPOSITION to First MOTION for Joinder as to motion to dismiss. *Docket #107 117* , MOTION for Joinder as to Co-Defendants Gerard Smith, Mickey Manzo, and James Sexton's Motion To Dismiss Charges On Qualified Immunity And Fair Notice. 122 , MOTION to Dismiss Counts 1, 2 107 filed by Plaintiff USA as to Defendant Thompson, Smith, Manzo, Sexton, Leavins, Craig, and Long. (Fox, Brandon) (Entered: 03/28/2014) |
| 03/28/2014 | 193 | OPPOSITION to MOTION for Joinder as to Co-defendant Sexton's motion to dismiss indictment. 182 , MOTION to Dismiss Counts 1 and 2 139 , MOTION for Joinder as to Defendant Sexton's Motion to Dismiss Docket # 139. 158 filed by Plaintiff USA as to Defendant Defendants James Sexton (Motion to Dismiss), Gregory Thompson (Joinder), Stephen Leavins (Joinder), and Scott Craig (Joinder). (Carter, Margaret) (Entered: 03/28/2014) |
| 03/31/2014 | 194 | EX PARTE APPLICATION for Order *SEALING DOCUMENTS* Filed by Plaintiff USA as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long (Attachments: # 1 Proposed Order)(Rhodes, Lizabeth) (Entered: 03/31/2014) |
| 03/31/2014 | 195 | NOTICE OF MOTION AND MOTION for Joinder as to co-defendants' motion in limine to preclude argument contending that federal agents cannot be investigated, arrested or prosecuted. Filed by Defendant Scott Craig Motion set for hearing on 4/14/2014 at 03:00 PM before Judge Percy Anderson. (Stone, Michael) (Entered: 03/31/2014) |
| 03/31/2014 | 196 | EX PARTE APPLICATION for Order for SEALING DOCUMENTS Filed by Plaintiff USA as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long (Attachments: # 1 Proposed Order)(Rhodes, Lizabeth) (Entered: 03/31/2014) |
| 03/31/2014 | 197 | EX PARTE APPLICATION for Order for SEALING DOCUMENTS Filed by Plaintiff USA as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long (Attachments: # 1 Proposed Order)(Rhodes, Lizabeth) (Entered: 03/31/2014) |
| 03/31/2014 | 198 | EX PARTE APPLICATION for Order for SEALING DOCUMENTS Filed by Plaintiff USA as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long (Attachments: # 1 Proposed Order)(Rhodes, Lizabeth) (Entered: 03/31/2014) |
| 03/31/2014 | 199 | EX PARTE APPLICATION for Order for SEALING DOCUMENTS Filed by Plaintiff USA as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long (Attachments: # 1 Proposed Order)(Rhodes, Lizabeth) (Entered: 03/31/2014) |

Ex. A-039

| 04/01/2014 | 200 | EX PARTE APPLICATION to Continue Trial from May 13, 2014 to June 24, 2014. Filed by Defendant Stephen Leavins (Attachments: # 1 Proposed Order) (Johnson, Peter) (Entered: 04/01/2014) |
|---|---|---|
| 04/01/2014 | 201 | ORDER SEALING GOVERNMENT'S OPPOSITION TO GERARD SMITH AND MICKEY MANZO MOTION TO DISMISS INDICTMENT WITHOUT PREJUDICE BASED ON GRAND JURY ERRORS AND TO UNSEAL GRAND JURY PROCEEDINGS; DECLARATION OF LIZABETH A. RHODES AND EXHIBITS; by Judge Percy Anderson as to Defendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long. The Government's Ex Parte Application for sealed filing 194 is GRANTED. The document sought to be filed under seal shall be filed under seal. The Government may produce the underlying document as permitted or required by applicable law. (gk) (Entered: 04/01/2014) |
| 04/01/2014 | 202 | SEALED DOCUMENT - OPPOSITION to Gerard Smith and Mickey Manzo Motion to Dismiss Indictment Without Prejudice Based on Grand Jury Errors and to Unseal Grand Jury Proceedings; Declaration of Lizabeth A. Rhodes; Exhibits. (gk) (Entered: 04/01/2014) |
| 04/01/2014 | 203 | ORDER SEALING CONSOLIDATED RESPONSE TO DEFENDANTS' MOTIONS TO SEVER DECLARATION OF LIZABETH A. RHODES; EXHIBITS by Judge Percy Anderson as to Defendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long. IT IS HEREBY ORDERED that the Government's Ex Parte Application for Sealed Filing 196 is GRANTED. The document sought to be filed under seal shall be filed under seal. The government may produce the underlying document as permitted or required by applicable law. (gk) (Entered: 04/01/2014) |
| 04/01/2014 | 204 | SEALED DOCUMENT - GOVERNMENT'S CONSOLIDATED RESPONSE to Defendants' Motions to Sever; Declaration of Lizabeth A. Rhodes; Exhibits. (gk) (Entered: 04/01/2014) |
| 04/01/2014 | 205 | MINUTES OF IN CHAMBERS ORDER by Judge Percy Anderson as to Defendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long. Defendants have filed four Motions in Limine seeking to exclude portions of the Grand Jury testimony of Maricella Long, Scott Craig, Stephen Leavins, and James Sexton 188 , 190 , 154 , 140 . In its responses to those Motions, the Government has, at least as to some of the excerpted testimony, proposed to modify the testimony to alleviate potential Confrontation Clause issues. The Government has also indicated that limiting instructions could be given to clarify that: (1) any inculpatory Grand Jury testimony is admissible only against the witness; and (2) any questions containing potential misstatements of law are not evidence of what the law is because the statements and questions of counsel are not evidence. To aid the Court in resolving these issues, the Court orders the parties to file the Joint Report no later than 12:00 PM on 4/11/2014. The Joint Report shall be filed Under Seal. The Court additionally orders the parties to meet and confer no later than 4/8/2014, to discuss the language of the Government's proposed limiting instructions. The parties shall file a Joint |

Ex. A-040

| | | |
|---|---|---|
| | | Report no later than 4/10/2014, concerning their agreement, if any, concerning the proposed limiting instructions. (gk) (Entered: 04/01/2014) |
| 04/01/2014 | 206 | MINUTES OF IN CHAMBERS ORDER RE JURY INSTRUCTIONS, VERDICT FORMS & PROPOSED VOIR DIRE QUESTIONS by Judge Percy Anderson as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long. Jury instructions in the form described in this order are to be filed not later than the 4/30/2014. The parties' proposed voir dire questions are to be filed on or before 4/30/2014. See document for details. (gk) (Entered: 04/01/2014) |
| 04/01/2014 | 207 | MINUTES OF Status Conference held before Judge Percy Anderson as to Defendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long. The Court orders the parties to file jury instructions, verdict forms, and proposed voir dire no later than 4/30/2014. The Court denies defendant Scott Craig's joinder to Motion in Limine to Preclude Argument Contending That Federal Agents Cannot Be Investigated, Arrested, or Prosecuted 195 as untimely, in violation of the Court's Standing Order, and raising issues that were not raised in the original motion in limine. Court Reporter: Leandra Amber. (gk) (Entered: 04/02/2014) |
| 04/03/2014 | 208 | SEALED DOCUMENT - DEPUTY JAMES SEXTON'S UNREDACTED NOTICE OF MOTION AND MOTION to Dismiss the Indictment; Memorandum of Points and Authorities in Support Thereof. (gk) (Entered: 04/03/2014) |
| 04/03/2014 | 209 | SEALED DOCUMENT - EXHIBITS filed in Support of Motion of Defendant Deputy James Sexton to Dismiss the Indictment. (gk) (Entered: 04/03/2014) |
| 04/03/2014 | 210 | SEALED DOCUMENT - DEFENDANT JAMES SEXTON'S UNREDACTED NOTICE OF MOTION AND MOTION to Suppress Grand Jury Testimony; Memorandum of Points and Authorities in Support. (gk) (Entered: 04/03/2014) |
| 04/03/2014 | 211 | SEALED DOCUMENT - DEFENDANT JAMES SEXTON'S UNREDACTED NOTICE OF MOTION AND MOTION to Sever; Memorandum of Points and Authorities in Support Thereof. (gk) (Entered: 04/03/2014) |
| 04/03/2014 | 212 | SEALED DOCUMENT - DEFENDANT JAMES SEXTON'S UNREDACTED NOTICE OF MOTION AND MOTION for Disclosure of Grand Jury Materials; Memorandum of Points and Authorities in Support. (gk) (Entered: 04/03/2014) |
| 04/03/2014 | 213 | SEALED DOCUMENT - UNREDACTED CONSOLIDATED DECLARATION of Nicholas J. Begakis in Support of Defendant James Sexton's Motion to Suppress Grand Jury Testimony, Motion for Disclosure of Grand Jury Materials, and Motion for Severance. (Attachments: # 1 Part 2) (gk) (Entered: 04/03/2014) |
| 04/03/2014 | 214 | SEALED DOCUMENT - EXHIBIT A to the Declaration of Mays Jemison in Support of Defendant James Sexton's Motion to Suppress Grand Jury Testimony. (gk) (Entered: 04/03/2014) |
| | | |

Ex. A-041

| 04/03/2014 | 215 | SEALED DOCUMENT - NOTICE of Defendant James Sexton's Public Authority Defense. (gk) (Entered: 04/03/2014) |
|---|---|---|
| 04/03/2014 | 216 | SEALED DOCUMENT - JOINT MOTION in Limine to Preclude Use of Grand Jury Testimony of Sexton, Leavins, Craig and Long. (gk) (Entered: 04/03/2014) |
| 04/03/2014 | 217 | SEALED DOCUMENT - DECLARATION of Counsel for Moving Party to Joint Motion in Limine to Preclude Grand Jury Testimony. (gk) (Entered: 04/03/2014) |
| 04/03/2014 | 218 | SEALED DOCUMENT - ORDER ALLOWING JOINT MOTION IN LIMINE TO PRECLUDE USE OF GRAND JURY TESTIMONY OF SEXTON, LEAVINS CRAIG AND LONG, UNDER SEAL. (gk) (Entered: 04/04/2014) |
| 04/03/2014 | 219 | ORDER SEALING DOCUMENTS by Judge Percy Anderson as to Defendant James Sexton. Defendant James Sexton's Ex Parte Application to File Documents Under Seal in Support of Deputy Sexton's Motion to Dismiss the Indictment, Motion to Suppress Grand Jury Testimony, Motion to Sever, Motion for Disclosure of Grand Jury Materials and Federal Rule of Criminal Procedure 12. 3 Notice of Public Authority Defense 138 is GRANTED. See document for details. (gk) (Entered: 04/04/2014) |
| 04/03/2014 | 220 | ORDER SEALING DOCUMENTS by Judge Percy Anderson as to Defendants Gerard Smith, Mickey Manzo, James Sexton. Defendants Gerard Smith, Mickey Manzo and James Sexton's Ex Parte Application for an order authorizing the under seal filing of the Unredacted Memorandum In Support of the Motion Of Smith, Manzo and Sexton To Dismiss Charges Based On Qualified Immunity and Fair Notice and the Exhibits to the Motion 172 is GRANTED. (gk) (Entered: 04/04/2014) |
| 04/03/2014 | 221 | SEALED DOCUMENT - NOTICE OF MOTION AND MOTION of Smith, Manzo and Sexton to Dismiss Charges on Qualified Immunity and Fair Notice; Memorandum in Support of Motion. (gk) (Entered: 04/04/2014) |
| 04/03/2014 | 222 | SEALED DOCUMENT - EXHIBITS Filed in Support of Motion to Dismiss Charges on Qualified Immunity and Fair Notice. (Attachments: # 1 Part 2, # 2 Part 3, # 3 Part 4, # 4 Part 5)(gk) (Entered: 04/04/2014) |
| 04/03/2014 | 223 | SEALED DOCUMENT - EXHIBITS Filed in Support of Motion to Dismiss Charges on Qualified Immunity and Fair Notice, Exh. P to BB. (Attachments: # 1 Part 2, # 2 Part 3, # 3 Part 4)(gk) (Entered: 04/04/2014) |
| 04/03/2014 | 224 | SEALED DOCUMENT - ORDER ALLOWING EXHIBITS A-1-A-3 B1-B3, C-1-C3 AND Dl-D3 IN SUPPORT OF THE JOINT MOTION IN LIMINE TO PRECLUDE USE OF GRAND JURY TESTIMONY OF SEXTON, LEAVINS CRAIG AND LONG, UNDER SEAL. (gk) (Entered: 04/04/2014) |
| 04/03/2014 | 225 | SEALED DOCUMENT - ORDER ALLOWING DECLARATION OF COUNSEL FOR MOVING PARTY TO JOINT MOTION IN LIMINE TO PRECLUDE GRAND JURY TESTIMONY, UNDER SEAL. (gk) (Entered: 04/04/2014) |

Ex. A-042

| 04/03/2014 | 226 | SEALED DOCUMENT - EXHIBITS A1-AC, B1-B3, C1-C3 and D1-D3 in Support of Defendants' Joint Motion in Limine to Preclude Grand Jury Testimony of Sexton, Leavins, Craig and Long, Under Seal. (Attachments: # 1 Part 2, # 2 Part 3, # 3 Part 4, # 4 Part 5, # 5 Part 6)(gk) (Entered: 04/04/2014) |
|---|---|---|
| 04/03/2014 | 227 | SEALED DOCUMENT - NOTICE OF MOTION AND MOTION of Gerard Smith and Mickey Manzo to Dismiss Indictment Without Prejudice Based on Grand Jury Errors and to Unseal Grand Jury Proceedings; Memorandum in Support of Motion. (gk) (Entered: 04/04/2014) |
| 04/03/2014 | 228 | SEALED DOCUMENT - EXHIBITS to Motion of Gerard Smith and Mickey Manzo to Dismiss Indictment Without Prejudice Based on Grand Jury Errors and to Unseal Grand Jury Proceedings. (gk) (Entered: 04/04/2014) |
| 04/03/2014 | 229 | ORDER SEALING DOCUMENTS by Judge Percy Anderson as to Defendants Gerard Smith and Mickey Manzo. Defendants Gerard Smith and Mickey Manzo's Ex Parte Application 171 is GRANTED and IT IS HEREBY ORDERED that the following documents be filed under seal: (1) Notice of Motion and Motion of Gerard Smith and Mickey Manzo to Dismiss Indictment Without Prejudice Based On Grand Jury Errors and to Unseal Grand Jury Proceedings, and Memorandum In Support of Motion. (2) Exhibits to Motion of Gerard Smith and Mickey Manzo to Dismiss Indictment Without Prejudice Based On Grand Jury Errors and to Unseal Grand Jury Proceedings. (gk) (Entered: 04/04/2014) |
| 04/03/2014 | 230 | SEALED DOCUMENT - GOVERNMENT'S CONSOLIDATED OPPOSITION to Defendants' Motions for Disclosure of Grand Jury Materials; Declaration of Lizabeth Rhodes; Exhibits. (gk) (Entered: 04/04/2014) |
| 04/03/2014 | 231 | SEALED DOCUMENT - GOVERNMENT'S CONSOLIDATED OPPOSITION to Defendant Maricela Long's Motion to Dismiss Indictment for Outrageous Government Conduct and Joinders of Defendants Thompson, Leavins, and Craig; Declaration of Lizabeth Rhodes; Exhibits. (gk) (Entered: 04/04/2014) |
| 04/03/2014 | 232 | SEALED DOCUMENT - GOVERNMENT'S CONSOLIDATED OPPOSITION to Defendants' Motions to Suppress Grand Jury Testimony; Declaration of Lizabeth A. Rhodes; Exhibits. (Attachments: # 1 Part 2)(gk) (Entered: 04/04/2014) |
| 04/03/2014 | 233 | SEALED DOCUMENT - OPPOSITION to Gerard Smith and Mickey Manzo Motion to Dismiss Indictment Without Prejudice Based on Grand Jury Errors and to Unseal Grand Jury Proceedings; Declaration of Lizabeth A. Rhodes; Exhibits. (gk) (Entered: 04/04/2014) |
| 04/03/2014 | 234 | SEALED DOCUMENT - OPPOSITION to Gerard Smith and Mickey Manzo Motion to Dismiss Indictment Without Prejudice Based on Grand Jury Errors and to Unseal Grand Jury Proceedings; Declaration of Lizabeth A. Rhodes; Exhibits. (gk) (Entered: 04/04/2014) |
| 04/03/2014 | 235 | ORDER SEALING ORDER SEALING GOVERNMENT'S CONSOLIDATED OPPOSITION TO DEFENDANTS' MOTIONS FOR DISCLOSURE OF GRAND JURY TRANSCRIPTS; DECLARATION OF |

Ex. A-043

|  |  | LIZABETH RHODES; EXHIBITS; DECLARATION OF LIZABETH RHODES RE: SEALING by Judge Percy Anderson as to Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long. IT IS HEREBY ORDERED that the Government's Ex Parte Application for sealed filing 199 is GRANTED. The document sought to be filed under seal shall be filed under seal. The government may produce the underlying document as permitted or required by applicable law. (gk) (Entered: 04/04/2014) |
|---|---|---|
| 04/03/2014 | 236 | ORDER SEALING GOVERNMENT'S CONSOLIDATED OPPOSITION TO DEFENDANT MARICELA LONG'S MOTION TO DISMISS INDICTMENT FOR OUTRAGEOUS GOVERNMENT CONDUCT AND JOINDERS OF DEFENDANTS THOMPSON, LEAVINS AND CRAIG; DECLARATION OF LIZABETH RHODES; EXHIBITS by Judge Percy Anderson as to Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long. IT IS HEREBY ORDERED that the Government's Ex Parte Application for sealed filing 197 is GRANTED. The document sought to be filed under seal shall be filed under seal. The government may produce the underlying document as permitted or required by applicable law. (gk) (Entered: 04/04/2014) |
| 04/03/2014 | 237 | ORDER SEALING ORDER SEALING GOVERNMENT'S CONSOLIDATED OPPOSITION TO DEFENDANTS' MOTIONS TO SUPPRESS GRAND JURY TESTIMONY; DECLARATION OF LIZABETH RHODES; EXHIBITS; DECLARATION OF LIZABETH RHODES RE: SEALING by Judge Percy Anderson as to Defendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long. IT IS HEREBY ORDERED that the Government's Ex Parte Application for sealed filing 198 is GRANTED. The document sought to be filed under seal shall be filed under seal. The government may produce the underlying document as permitted or required by applicable law. (gk) (Entered: 04/04/2014) |
| 04/06/2014 | 238 | REPLY In Support Of MOTION to Dismiss Case *Based On Outrageous Government Conduct (Amended To Include Table Of Contents And Table of Authorities)* 125 filed by Defendant Maricela Long. (Navarro, Angel) (Entered: 04/06/2014) |
| 04/07/2014 | 239 | EX PARTE APPLICATION for Order for Leave to File Documents Under Seal Filed by Defendant James Sexton (Attachments: # 1 Declaration of Nicholas J. Begakis, # 2 Proposed Order)(Begakis, Nicholas) (Entered: 04/07/2014) |
| 04/07/2014 | 240 | REPLY In Support of MOTION to Dismiss Counts 1 and 2 139 filed by Defendant James Sexton. (Begakis, Nicholas) (Entered: 04/07/2014) |
| 04/07/2014 | 241 | REPLY In Support Of MOTION to Suppress Grand Jury Testimony 210 filed by Defendant James Sexton. (Begakis, Nicholas) (Entered: 04/07/2014) |
| 04/07/2014 | 242 | REPLY In Support Of MOTION for Disclosure Grand Jury Materials 212 filed by Defendant James Sexton. (Begakis, Nicholas) (Entered: 04/07/2014) |
| 04/07/2014 | 243 | REPLY In Support Of MOTION to Sever Defendant 211 filed by Defendant |

Ex. A-044

|  |  | James Sexton. (Begakis, Nicholas) (Entered: 04/07/2014) |
|---|---|---|
| 04/07/2014 | 244 | DECLARATION of Nicholas J. Begakis re MOTION to Sever Defendant 211 , MOTION for Disclosure Grand Jury Materials 212 , MOTION to Suppress Grand Jury Testimony 210 , MOTION to Dismiss Case 208 filed by Defendant James Sexton. (Begakis, Nicholas) (Entered: 04/07/2014) |
| 04/07/2014 | 245 | RESPONSE TO GOVERNMENT'S REQUEST FOR DISCLOSURE #192 filed by Defendant Scott Craig Re: Opposition to Motion (CR), 192 (Stone, Michael) (Entered: 04/07/2014) |
| 04/07/2014 | 246 | REPLY TO GOVERNMENT'S CONSOLIDATED OPPOSITION TO MOTIONS TO DISMISS BASED ON TENTH AMENDMENT, QUALIFIED IMMUNITY AND FAIR NOTICE filed by Defendant Scott Craig Re: Opposition to Motion (CR), 192 (Stone, Michael) (Entered: 04/07/2014) |
| 04/07/2014 | 247 | REPLY in support MOTION to Suppress Grand Jury Testimony *Redacted* 140 , MOTION for Joinder as to Defendant James Sexton's Motion to Suppress Statements. 148 filed by Defendant Stephen Leavins. (Attachments: # 1 Exhibit)(Johnson, Peter) (Entered: 04/07/2014) |
| 04/07/2014 | 248 | REPLY in support MOTION for Bill of Particulars 132 filed by Defendant Stephen Leavins. (Johnson, Peter) (Entered: 04/07/2014) |
| 04/07/2014 | 249 | REPLY in support MOTION to Strike Surplusage in Count One and Introductory Allegations 14-17 *of the Indictment* 133 filed by Defendant Stephen Leavins. (Johnson, Peter) (Entered: 04/07/2014) |
| 04/07/2014 | 250 | REPLY MOTION to Dismiss Counts 221 , MOTION to Dismiss Counts 1, 2 107 filed by Defendant Smith, Manzo and Sexton. (Genego, William) (Entered: 04/07/2014) |
| 04/07/2014 | 251 | REPLY in support of MOTION to Strike surplusage 109 filed by Defendant Smith, Manzo and Sexton. (Genego, William) (Entered: 04/07/2014) |
| 04/07/2014 | 252 | REPLY in support of MOTION to Sever Defendant 134 (Genego, William) (Entered: 04/07/2014) |
| 04/07/2014 | 253 | EX PARTE APPLICATION for Order for to File Documents Under Seal *(Reply Memorandum of Smith and Manzo to Government's Opposition to Their Motion to Dismiss Indictment Without Prejudice* Filed by Plaintiff Gerard Smith as to Defendant Gerard Smith, Mickey Manzo (Attachments: # 1 Proposed Order)(Genego, William) (Entered: 04/07/2014) |
| 04/07/2014 | 254 | MINUTES OF IN CHAMBERS ORDER by Judge Percy Anderson as to Defendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long. Defendant Stephen Leavins' Ex Parte Application to continue trial to on or after 6/24/2014 200 is denied. (gk) (Entered: 04/08/2014) |
| 04/08/2014 | 255 | AMENDED DOCUMENT filed by Defendant Maricela Long *(Amended Notice of Public Authority Defense)* (Navarro, Angel) (Entered: 04/08/2014) |
|  |  |  |

Ex. A-045

| | | |
|---|---|---|
| 04/10/2014 | 256 | EX PARTE APPLICATION for Order for UNOPPOSED ORDER ALLOWING THE PARTIES TO FILE THE CHART WITH REGARD TO DEFENDANTS' REQUESTS TO EXCLUDE CERTAIN TESTIMONY ON LEGAL SIZED PAPER Filed by Plaintiff USA as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long (Attachments: # 1 [PROPOSED] ORDER) (Rhodes, Lizabeth) (Entered: 04/10/2014) |
| 04/10/2014 | 257 | FURTHER RESPONSE TO GOVERNMENT'S REQUEST PURSUANT TO F.R. CRIM. P. RULE 12.3 filed by Defendant Scott Craig Re: Response in Opposition (non-motion)(non-R&R), 180 (Stone, Michael) (Entered: 04/10/2014) |
| 04/10/2014 | 258 | SEALED DOCUMENT - AMENDED JOINT REPORT Re: Grand Jury Testimony of Defendant Leavins, Craig and Long and Limiting Instruction. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(gk) (Entered: 04/11/2014) |
| 04/10/2014 | 260 | SEALED DOCUMENT - JOINT REPORT of the Government and Defendants Smith and Manzo Re: Grand Jury Testimony of Defendant Sexton. (gk) (Entered: 04/11/2014) |
| 04/11/2014 | 259 | ORDER ALLOWING PARTIES TO FILE CHART ON LEGAL SIZED PAPER by Judge Percy Anderson: granting 256 Ex Parte Application for Order as to Gregory Thompson (1), Stephen Leavins (2), Gerard Smith (3), Mickey Manzo (4), James Sexton (5), Scott Craig (6), Maricela Long (7). (rne) (Entered: 04/11/2014) |
| 04/14/2014 | 265 | MINUTES OF Motion Hearing held before Judge Percy Anderson as to Defendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long. The Court grants Defendant Thompson's and Sexton's Motions to Sever 118 , 142 , 211 , and denies Defendants Manzo and Smith's Motion to Sever 134 . The Court denies Defendants Manzo, Smith and Sexton's Motion to Dismiss Counts One and Two Based on Qualified Immunity 107 , 221 , 117 , 122 ; Defendants Manzo, Smith and Sexton's Motion to Strike Surplusage 109 , 126 , 164 ; Defendant Long's Motion to Dismiss Based on Outrageous Government Conduct 125 , 166 , 185 ; Defendant Leavins' Motion for Bill of Particulars 132 , 156 , 160 , 184 ; Defendant Leavins' Motion to Strike Surplusage 133 , 157 , 161 , 186 ; Defendant Sexton's Motion to Dismiss Counts One and Two 139 , 208 , 158 , 162 , 182 ; Defendant Sexton's Motion to Su ress Grand Ju Testimony 140 , 210 , 148 , 188 , 190 ; and Defendants manzo's and Smith's Motion to Dismiss Based on Grand Jury Errors 227 , 165 , 187 ; The Court tentatively denies Defendant Leavins' Motion in Limine to Preclude Portions of Grand Jury Testimony 154 ; and and Craig's Motions in Limine to Exclude Testimony of Long and Craig 151 , 153 , 263 , 264 ; Smith and Manzo's Motion in Limine to Preclude Grand Jury Testimony of Sexton, Leavins, Craig and Long 216 ; and Sexton's Motion for Disclosure of Grand Jury Materials 141 , 212 , 163 , 183 . The parties should continue to meet and confer regarding the appropriate modifications to the testimony and limiting instructions. The Court denies in part and grants in part Defendants Manzo's and Smith's Motion in Limine to Preclude Argument Contending that Federal Agents Cannot be Investigated, |

Ex. A-046

| | | |
|---|---|---|
| | | Arrested or Prosecuted 149 , 159 . The parties are ordered to meet and confer re limiting instructions. Court and counsel further confer concerning the jury trial and the pre-screening of the jury panel. Defendants who oppose the pre-screening of the jury panel shall file their opposing briefs by no later than noon, on 4/17/2014. Court Reporter: Leandra Amber. (gk) (Entered: 04/24/2014) |
| 04/16/2014 | 261 | REQUEST THAT JURY POOL NOT BE PRESCREENED BASED ON LENGTH OF TRIAL filed by Plaintiff Gerard Smith as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long (Genego, William) (Entered: 04/16/2014) |
| 04/23/2014 | 262 | ORDER AUTHORIZING UNDER SEAL FILING OF JOINT MOTION IN LIMINE TO EXCLUDE TESTIMONY OF SCOTT CRAIG by Judge Percy Anderson as to Defendants Scott Craig, Marcela Long. The Court, having considered the unopposed Ex Parte Applications of Defendant Scott Craig for an order authorizing the under seal filing of a Joint Motion in Limine to Exclude Testimony of Scott Craig 151 , 153 , hereby ORDERS that the Joint Motion in Limine to Exclude Testimony of Scott Craig shall be filed under seal. (gk) (Entered: 04/24/2014) |
| 04/23/2014 | 263 | SEALED DOCUMENT - JOINT MOTION in Limine to Exclude Grand Jury Testimony of Scott Craig. (Attachments: # 1 Part 2)(gk) (Entered: 04/24/2014) |
| 04/23/2014 | 264 | SEALED DOCUMENT - JOINT MOTION in Limine to Exclude Grand Jury Testimony of Maricela Long and Stephen Leavins. (Attachments: # 1 Part 2, # 2 Part 3, # 3 Part 4)(gk) (Entered: 04/24/2014) |
| 04/23/2014 | 266 | ORDER AUTHORIZING UNDER SEAL FILING OF JOINT MOTION IN LIMINE TO EXCLUDE TESTIMONY OF MARICELA LONG AND STEPHEN LEAVINS by Judge Percy Anderson as to Defendants Stephen Leavins, Maricela Long. The Court, having considered the unopposed Ex Parte Applications of Defendant Scott Craig for an order authorizing the under seal filing of a Joint Motion in Limine to Exclude Testimony of Maricela Long and Stephen Leavins 151 , hereby ORDERS that the Joint Motion in Limine to Exclude Testimony of Maricela Long and Stephen Leavins shall be filed under seal. (gk) (Entered: 04/24/2014) |
| 04/24/2014 | 267 | NOTICE of Manual Filing of In Camera Application, Proposed Order, Application Alternate Orders filed by Defendant Maricela Long (Navarro, Angel) (Entered: 04/24/2014) |
| 04/25/2014 | 268 | NOTICE OF APPEAL TO APPELLATE COURT (Interlocutory) filed by Defendant Scott Craig re MINUTES OF Motion Hearing held before Judge Percy Anderson as to Defendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long. The Court grants Defendant Thompson's and Sexton's Motions to Sever 118 , 142 , 211 , and denies Defendants Manzo and Smith's Motion to Sever 134 . The Court denies Defendants Manzo, Smith and Sexton's Motion to Dismiss Counts One and Two Based on Qualified Immunity 107 , 221 , 117 , 122 ; Defendants Manzo, Smith and Sexton's Motion to Strike Surplusage 109 , 126 , 164 ; Defendant Long's Motion to Dismiss Based on Outrageous |

Ex. A-047

| | | |
|---|---|---|
| | | Government Conduct 125 , 166 , 185 ; Defendant Leavins' Motion for Bill of Particulars 132 , 156 , 160 , 184 ; Defendant Leavins' Motion to Strike Surplusage 133 , 157 , 161 , 186 ; Defendant Sexton's Motion to Dismiss Counts One and Two 139 , 208 , 158 , 162 , 182 ; Defendant Sexton's Motion to Su ress Grand Ju Testimony 140 , 210 , 148 , 188 , 190 ; and Defendants manzo's and Smith's Motion to Dismiss Based on Grand Jury Errors 227 , 165 , 187 ; The Court tentatively denies Defendant Leavins' Motion in Limine to Preclude Portions of Grand Jury Testimony 154 ; and and Craig's Motions in Limine to Exclude Testimony of Long and Craig 151 , 153 , 263 , 264 ; Smith and Manzo's Motion in Limine to Preclude Grand Jury Testimony of Sexton, Leavins, Craig and Long 216 ; and Sexton's Motion for Disclosure of Grand Jury Materials 141 , 212 , 163 , 183 . The parties should continue to meet and confer regarding the appropriate modifications to the testimony and limiting instructions. The Court denies in part and grants in part Defendants Manzo's and Smith's Motion in Limine to Preclude Argument Contending that Federal Agents Cannot be Investigated, Arrested or Prosecuted 149 , 159 . The parties are ordered to meet and confer re limiting instructions. Court and counsel further confer concerning the jury trial and the pre-screening of the jury panel. Defendants who oppose the pre-screening of the jury panel shall file their opposing briefs by no later than noon, on 4/17/2014. Court Reporter: Leandra Amber. (gk) 265 . Filing fee $505; receipt number 0973-13719046. (Stone, Michael) (Entered: 04/25/2014) |
| 04/25/2014 | 269 | NOTICE OF APPEAL TO APPELLATE COURT (Interlocutory) filed by Defendant Stephen Leavins re MINUTES OF Motion Hearing held before Judge Percy Anderson as to Defendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long. The Court grants Defendant Thompson's and Sexton's Motions to Sever 118 , 142 , 211 , and denies Defendants Manzo and Smith's Motion to Sever 134 . The Court denies Defendants Manzo, Smith and Sexton's Motion to Dismiss Counts One and Two Based on Qualified Immunity 107 , 221 , 117 , 122 ; Defendants Manzo, Smith and Sexton's Motion to Strike Surplusage 109 , 126 , 164 ; Defendant Long's Motion to Dismiss Based on Outrageous Government Conduct 125 , 166 , 185 ; Defendant Leavins' Motion for Bill of Particulars 132 , 156 , 160 , 184 ; Defendant Leavins' Motion to Strike Surplusage 133 , 157 , 161 , 186 ; Defendant Sexton's Motion to Dismiss Counts One and Two 139 , 208 , 158 , 162 , 182 ; Defendant Sexton's Motion to Su ress Grand Ju Testimony 140 , 210 , 148 , 188 , 190 ; and Defendants manzo's and Smith's Motion to Dismiss Based on Grand Jury Errors 227 , 165 , 187 ; The Court tentatively denies Defendant Leavins' Motion in Limine to Preclude Portions of Grand Jury Testimony 154 ; and and Craig's Motions in Limine to Exclude Testimony of Long and Craig 151 , 153 , 263 , 264 ; Smith and Manzo's Motion in Limine to Preclude Grand Jury Testimony of Sexton, Leavins, Craig and Long 216 ; and Sexton's Motion for Disclosure of Grand Jury Materials 141 , 212 , 163 , 183 . The parties should continue to meet and confer regarding the appropriate modifications to the testimony and limiting instructions. The Court denies in part and grants in part Defendants Manzo's and Smith's Motion in Limine to Preclude Argument Contending that Federal Agents Cannot be Investigated, Arrested or Prosecuted 149 , 159 . The parties are ordered to meet and confer re limiting instructions. Court and counsel further confer concerning the jury trial and the pre-screening of the |

Ex. A-048

| | | |
|---|---|---|
| | | jury panel. Defendants who oppose the pre-screening of the jury panel shall file their opposing briefs by no later than noon, on 4/17/2014. Court Reporter: Leandra Amber. (gk) 265 . FEE NOT PAID. (Johnson, Peter) (Entered: 04/25/2014) |
| 04/25/2014 | 270 | MINUTES OF IN CHAMBERS ORDER by Judge Percy Anderson as to Defendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long. Defendants Scott Craig and Stephen Leavins have filed Notices of Appeal of the Court's order denying the Motion to Dismiss Based on Qualified Immunity 268 , 269 . The Court denied that Motion both because a defense of qualified immunity is not a defense to the charges contained in the indictment and because even if such a defense were available, triable issues of fact prevent the Court from applying it to dismiss the indictment prior to trial 265 . The Court notes that Scott Craig's Notice of Appeal alternatively seeks an order from the Ninth Circuit requiring this Court to conduct an evidentiary hearing on the Motion to Dismiss Based on Qualified Immunity. During the hearing, the Court inquired of counsel if any of them requested an evidentiary hearing on any of the motions on calendar and no counsel requested such a hearing or indicated that such a hearing was necessary. Because the Court does not consider the denial of the Motion to Dismiss to be an immediately appealable order, the filing of the Notices of Appeal does not divest this Court of jurisdiction over the matter. Absent an order from the Ninth Circuit to the contrary, the pretrial and trial dates set by this Court remain in effect. (gk) (Entered: 04/25/2014) |
| 04/25/2014 | 276 | NOTIFICATION by Circuit Court of Appellate Docket Number 14-50183 as to Defendant Scott Craig, 9th CCA regarding Notice of Appeal - Interlocutory 268 . (mat) (Entered: 04/29/2014) |
| 04/25/2014 | 277 | NOTIFICATION by Circuit Court of Appellate Docket Number 14-50184 as to Defendant Stephen Leavins, 9th CCA regarding Notice of Appeal - Interlocutory, 269 . (mat) (Entered: 04/29/2014) |
| 04/28/2014 | 271 | NOTICE OF APPEAL TO APPELLATE COURT (Interlocutory) filed by Defendant Maricela Long FEE WAIVED. (Navarro, Angel) (Entered: 04/28/2014) |
| 04/28/2014 | 272 | NOTICE OF MOTION AND Joint MOTION in Limine to Preclude Legally Insufficient Defenses *; Government's Request to File Motion in Limine; Joint Memorandum of Points and Authorities; Declaration of Margaret L. Carter* Filed by Plaintiff USA as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long Motion set for hearing on 5/5/2014 at 03:00 PM before Judge Percy Anderson. (Carter, Margaret) (Entered: 04/28/2014) |
| 04/28/2014 | 273 | FILING FEE LETTER issued as to Defendant Maricela Long re Notice of Appeal 271 . (dmap) (Entered: 04/28/2014) |
| 04/28/2014 | 274 | JOINT STATEMENT OF CASE filed by Plaintiff USA as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long (Fox, Brandon) (Entered: 04/28/2014) |
| 04/28/2014 | 289 | NOTIFICATION by Circuit Court of Appeal Docket Number 14-50197 as to |

Ex. A-049

| | | |
|---|---|---|
| | | Defendant Maricela Long, Appellant regarding Notice of Appeal - Interlocutory 271 . (mat) (Entered: 05/01/2014) |
| 04/29/2014 | 275 | AMENDED JOINT STATEMENT OF CASE filed by Plaintiff USA as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long (Fox, Brandon) (Entered: 04/29/2014) |
| 04/29/2014 | 280 | MINUTES OF IN CHAMBERS - ORDER DENYING IN CAMERA APPLICATION by Judge Percy Anderson as to Defendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long. The In Camera Application is denied. (gk) (Entered: 04/30/2014) |
| 04/30/2014 | 281 | PROPOSED VOIR DIRE QUESTIONS filed by Plaintiff USA as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long (Rhodes, Lizabeth) (Entered: 04/30/2014) |
| 04/30/2014 | 282 | PROPOSED VOIR DIRE QUESTIONS filed by Plaintiff USA as to Defendant James Sexton (Rhodes, Lizabeth) (Entered: 04/30/2014) |
| 04/30/2014 | 283 | PROPOSED VOIR DIRE QUESTIONS filed by Defendant James Sexton (Begakis, Nicholas) (Entered: 04/30/2014) |
| 04/30/2014 | 284 | PROPOSED JURY INSTRUCTIONS (ANNOTATED set) filed by Plaintiff USA as to Defendant James Sexton (Fox, Brandon) (Entered: 04/30/2014) |
| 04/30/2014 | 285 | PROPOSED JURY INSTRUCTIONS (DISPUTED ANNOTATED set) filed by Plaintiff USA as to Defendant James Sexton (Fox, Brandon) (Entered: 04/30/2014) |
| 04/30/2014 | 286 | PROPOSED JURY INSTRUCTIONS (Annotated set) filed by Plaintiff USA as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long (Fox, Brandon) (Entered: 04/30/2014) |
| 04/30/2014 | 287 | Supplemental OPPOSITION to MOTION to Dismiss Counts 221 , First MOTION for Joinder as to motion to dismiss. *Docket #107* 117 , MOTION for Joinder as to Co-Defendants Gerard Smith, Mickey Manzo, and James Sexton's Motion To Dismiss Charges On Qualified Immunity And Fair Notice. 122 , MOTION to Dismiss Counts 1, 2 107 filed by Plaintiff USA as to Defendant Thompson, Leavins, Smith, Manzo, Sexton, Craig, and Long. (Attachments: # 1 Proposed Order Ceritification that Defendants' Immunity Claims Are Frivolous)(Fox, Brandon) (Entered: 04/30/2014) |
| 04/30/2014 | 288 | PROPOSED VOIR DIRE QUESTIONS filed by Plaintiff Gerard Smith as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long (Genego, William) (Entered: 04/30/2014) |
| 05/01/2014 | 290 | PROPOSED JURY INSTRUCTIONS (ANNOTATED set) filed by Plaintiff USA as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long (Fox, Brandon) (Entered: 05/01/2014) |

Ex. A-050

| 05/01/2014 | 291 | TRANSCRIPT filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long for proceedings held on Monday, April 14, 2014; 3:08 P.M.. Court Reporter: Leandra Amber, phone number (213) 894-6603, www.leandraamber.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 5/22/2014. Redacted Transcript Deadline set for 6/1/2014. Release of Transcript Restriction set for 7/30/2014.(Amber, Leandra) (Entered: 05/01/2014) |
|---|---|---|
| 05/01/2014 | 292 | NOTICE OF FILING TRANSCRIPT filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long for proceedings Monday, April 14, 2014; 3:08 P.M. re Transcript 291 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY.(Amber, Leandra) TEXT ONLY ENTRY (Entered: 05/01/2014) |
| 05/01/2014 | 293 | COURT'S FINDINGS THAT DEFENDANTS' IMMUNITY CLAIMS ARE FRIVOLOUS by Judge Percy Anderson as to Defendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long. Defendants' claim that they are entitled to a pretrial resolution of their qualified immunity claim is frivolous. To the extent that defendants seek an evidentiary hearing on their motion to dismiss, that claim is also frivolous. Alternatively, defendants' claim that they are entitled to immunity under the Tenth Amendment is also frivolous. Defendants' claim that the Tenth Amendment displaces Congress' judgment is therefore frivolous. Defendants are not entitled to a pretrial determination of their claim that, as applied to the facts of this case, their prosecutions are unconstitutional under the Tenth Amendment. Finally, defendants' fair warning claim is not subject to interlocutory review because the fair warning requirement does not insulate a criminal defendant from standing trial. See document for details. (gk) (Entered: 05/01/2014) |
| 05/02/2014 | 294 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Proposed Jury Instructions (Annotated Set) 290 . The following error(s) was found: Other error(s) with document(s) are specified below. Other error(s) with document(s): The filing also includes a Proposed Verdict Form, which should be lodged separately. In response to this notice the court may order (1) an amended or correct document to be filed (2) the document stricken or (3) take other action as the court deems appropriate. You need not take any action in response to this notice unless and until the court directs you to do so. (rne) (Entered: 05/02/2014) |
| 05/02/2014 | 295 | NOTICE OF APPEARANCE OR REASSIGNMENT of AUSA Gregory A Lesser on behalf of Plaintiff USA. Filed by Plaintiff USA. (Attorney Gregory A Lesser added to party USA(pty:pla))(Lesser, Gregory) (Entered: 05/02/2014) |
| 05/04/2014 | 296 | NOTICE OF APPEARANCE of attorney Richard W. Raynor, (Retained), appearing on behalf of Defendant Stephen Leavins, filed by Defendant Stephen Leavins. (Raynor, Richard) (Entered: 05/04/2014) |

Ex. A-051

| 05/05/2014 | 297 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Notice of Attorney Appearance for a Defendant 296 . The following error (s) was found: Defendant Leavins' retained attorney is Peter Johnson. If you are coming in as an attorney in place and instead of Mr. Johnson, please efile court's form: Request for Approval of Substitution or Withdrawal of Counsel (G-01) and attach the court's [prop] Order as the second attachment. In response to this notice the court may order (1) an amended or correct document to be filed (2) the document stricken or (3) take other action as the court deems appropriate. You need not take any action in response to this notice unless and until the court directs you to do so. (lom) (Entered: 05/05/2014) |
| --- | --- | --- |
| 05/05/2014 | 298 | MINUTES OF IN CHAMBERS ORDER by Judge Percy Anderson as to Defendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long. In the joint motion in limine to preclude legally insufficient defenses and disputed jury instructions 272 , the parties have identified several defenses that may be pursued at trial, including but not limited to, advice of counsel, public authority, entrapment by estoppel, and "following orders." To assist the Court in preparing for trial and to rule on the motion in limine, the Court orders each defendant to file, by noon on 5/8/2014, a detailed written proffer for each witness who will offer testimony in support of his or her defenses. To the extent that a defendant decides to abandon any defense, the defendant shall file with the Court a notice identifying the defense that will not be pursued at trial. The failure to file a written proffer identifying a defense will be construed as an abandonment of that defense. To the extent, a defendant believes it necessary, he or she may file their submissions in camera and under seal. See document for details. (gk) (Entered: 05/05/2014) |
| 05/05/2014 | 299 | APPEAL FEES PAID as to Defendant Maricela Long, re: Notice of Appeal - Interlocutory 271 ; Receipt Number LA095097 in the amount of $505. (mat) (Entered: 05/06/2014) |
| 05/05/2014 | 301 | MINUTES OF Final Status Conference held before Judge Percy Anderson as to Defendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long. The Court orders the government to file a proposed order for excludable time from the time defendants' pretrial motions were filed through the disposition of each motion. The Court also orders the parties to file a stipulation and a proposed order for excludable time for any delay resulting from the commencement of defendant James Sexton's trial through its completion. The Court continues the Final Status Conference to 5/9/2014 01:30 PM before Judge Percy Anderson. Court Reporter: Leandra Amber. (gk) (Entered: 05/06/2014) |
| 05/06/2014 | 300 | MINUTES OF IN CHAMBERS ORDER by Judge Percy Anderson as to Defendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long. Compelled statements from defendants and other Los Angeles County Sheriff's Department ("LASD") personnel, including statements given during the course of administrative LASD Internal Affairs Bureau investigations have been subjected to a screening process to ensure that government attorneys |

Ex. A-052

| | | prosecuting this case were not exposed to any statements that were compelled from the defendants. The screening process was performed by government attorneys who are not part of the prosecution team. The government has identified a compelled statement by a defendant in this case that refers to a codefendant. The government seeks an order from the Court to determine whether a codefendant can use a compelled statement to impeach another codefendant at trial. The Court has ordered the parties to brief the issue. The government's brief is due by the close of business on 5/6/2014 and the defendants' brief is due by the close of business on 5/7/2014. (gk) (Entered: 05/06/2014) |
|---|---|---|
| 05/06/2014 | 302 | BRIEF Filed by Plaintiff USA as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long *GOVERNMENT'S BRIEF REGARDING DISCOVERY AND USE AT TRIAL BY DEFENSE OF CERTAIN COMPELLED STATEMENTS TAKEN BY LASD; EXHIBIT* (Attachments: # 1 Exhibit)(Lesser, Gregory) (Entered: 05/06/2014) |
| 05/07/2014 | 303 | RESPONSE to Brief (non-motion, non-appeal), 302 ,filedby Defendant Gregory Thompson (McDermott, Kevin) (Entered: 05/07/2014) |
| 05/07/2014 | 304 | NOTICE of Manual Filing of UNDER SEAL PROFFER OF TESTIMONY OF DEFENDANT SCOTT CRAIG (WITH EXHIBITS) filed by Defendant Scott Craig (Stone, Michael) (Entered: 05/07/2014) |
| 05/07/2014 | 305 | NOTICE of Manual Filing of ONE(1) UNDER SEAL AND IN CAMERA DOCUMENT filed by Plaintiff USA as to Defendant James Sexton (Rhodes, Lizabeth) (Entered: 05/07/2014) |
| 05/07/2014 | 306 | MEMORANDUM OF LAW filedby Defendant Scott Craig RE: Brief (non-motion, non-appeal), 302 , Minutes of In Chambers Order/Directive - no proceeding held,,,, 300 . (Stone, Michael) (Entered: 05/07/2014) |
| 05/07/2014 | 307 | DEFENDANT JAMES SEXTON'S OPPOSITION TO GOVERNMENT'S BRIEF RE DISCOVERY AND USE AT TRIAL BY DEFENSE OF CERTAIN COMPELLED STATEMENTS TAKEN BY LASD filed by Defendant James Sexton Re: Brief (non-motion, non-appeal), 302 (Begakis, Nicholas) (Entered: 05/07/2014) |
| 05/07/2014 | 308 | JOINDER filed by Plaintiff Stephen Leavins as to Defendant Stephen Leavins, Scott Craig joining in Memorandum of Law (non-motion) 306 . (Johnson, Peter) (Entered: 05/07/2014) |
| 05/07/2014 | 309 | NOTICE OF MOTION AND MOTION for Joinder as to Position Of Scott Craig Concerning Discovery And Use At Trial Of Compelled Statements. Filed by Defendant Maricela Long Motion set for hearing on 5/9/2014 at 01:30 PM before Judge Percy Anderson. (Navarro, Angel) (Entered: 05/07/2014) |
| 05/07/2014 | 310 | NOTICE of Manual Filing of In Camera Filing Re: Public Authority Defense Testimony, Application, Alternate Orders filed by Defendant Maricela Long (Navarro, Angel) (Entered: 05/07/2014) |
| | | |

Ex. A-053

| 05/07/2014 | 311 | EX PARTE APPLICATION for Order for To File Response of Smith and Manzo To Government's Garrity Brief Under Seal and Served on the Garrity Team and Not the Prosecution Team Filed by Plaintiff Gerard Smith as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long. (Attachments: # 1 Proposed Order) (Genego, William) (Entered: 05/07/2014) |
|---|---|---|
| 05/07/2014 | 312 | TRIAL MEMORANDUM filed by Plaintiff USA as to Defendant James Sexton (Attachments: # 1 Exhibit Redacted Indictment)(Fox, Brandon) (Entered: 05/07/2014) |
| 05/08/2014 | 313 | NOTICE of Manual Filing of UNDER SEAL SUPPLEMENTAL PROFFER OF TESTIMONY OF DEFENDANT SCOTT CRAIG WITH EXHIBIT filed by Defendant Scott Craig (Stone, Michael) (Entered: 05/08/2014) |
| 05/08/2014 | 314 | NOTICE of Manual Filing of UNDER SEAL PROFFER OF TESTIMONY OF WITNESS filed by Defendant Scott Craig (Stone, Michael) (Entered: 05/08/2014) |
| 05/08/2014 | 315 | NOTICE of Manual Filing of UNDER SEAL PROFFER OF TESTIMONY OF WITNESS (WITH EXHIBIT) filed by Defendant Scott Craig (Stone, Michael) (Entered: 05/08/2014) |
| 05/08/2014 | 316 | NOTICE of Manual Filing of UNDER SEAL PROFFER OF TESTIMONY OF WITNESS WITH EXHIBIT filed by Defendant Scott Craig (Stone, Michael) (Entered: 05/08/2014) |
| 05/08/2014 | 317 | NOTICE of Manual Filing of Proffer Regarding Witness Testimony in Support of Public Authority and Advice of Counsel Defenses; Application to File Document In-Camera Under Seal; and Supporting Declaration filed by Defendant James Sexton (Begakis, Nicholas) (Entered: 05/08/2014) |
| 05/08/2014 | 318 | MINUTES (IN CHAMBERS): ORDER by Judge Percy Anderson: Before the Court is an Ex Parte Application for Order Authorizing Under Seal Filing of Response of Smith and Manzo to Governments Garrity Brief and Service on the Garrity Team and not the Prosection Team (Docket No. 311). According to the Ex Parte Application, the brief that defendants Smith and Manzo seek to file under seal refers to the subject matter of the Garrity Discovery at issue. As the Court stated during the pretrial conference on May 5, 2014, it does not, at this time, want to be exposed to the Garrity Material. Additionally, the Court notes that the Ex Parte Application was not filed until 10:29 p.m. on May 7, 2014, despite this Courts order that the defendants briefs be filed by the close of business. The Court therefore denies the Ex Parte Application and orders the Brief returned to counsel without the Court having considered it. Smith and Manzo may file a Brief concerning the Garrity issue that does not include any references to Garrity material, as all of the other parties have done, by no later than 3:00 p.m. on May 8, 2014. 311 (pso) (Entered: 05/08/2014) |
| 05/08/2014 | 319 | NOTICE OF IN CAMERA FILING filed by Defendant Gregory Thompson (McDermott, Kevin) (Entered: 05/08/2014) |
| 05/08/2014 | 320 | NOTICE of Manual Filing of In Camera Defense Proffer filed by Defendant Stephen Leavins (Johnson, Peter) (Entered: 05/08/2014) |

Ex. A-054

| 05/08/2014 | 321 | RESPONSE in Support of Joint MOTION in Limine to Preclude Legally Insufficient Defenses *; Government's Request to File Motion in Limine; Joint Memorandum of Points and Authorities; Declaration of Margaret L. Carter* 272 filed by Defendant Mickey Manzo and Gerard Smith. (Lombard, Matthew) (Entered: 05/08/2014) |
|---|---|---|
| 05/08/2014 | 322 | NOTICE of Errata filed by Defendant Mickey Manzo RE: Response in Support of Motion, 321 . (Lombard, Matthew) (Entered: 05/08/2014) |
| 05/08/2014 | 323 | BRIEF Filedby Defendant Mickey Manzo (Lombard, Matthew) (Entered: 05/08/2014) |
| 05/08/2014 | 324 | EX PARTE APPLICATION for Order for Authorizing Filing of Witness Proffers After the Deadline Set by the Court Filed by Defendant Mickey Manzo. (Attachments: # 1 Proposed Order) (Lombard, Matthew) (Entered: 05/08/2014) |
| 05/08/2014 | 325 | NOTICE of Manual Filing of Witness Proffers filed by Defendant Mickey Manzo (Lombard, Matthew) (Entered: 05/08/2014) |
| 05/08/2014 | 326 | EX PARTE APPLICATION for Order for ALLOWING LEAVE FOR GOVERNMENT TO FILE REPLY BRIEF AS TO DISCOVERY AND USE OF COMPELLED STATEMENTS AT TRIAL *GOVERNMENT'S EX PARTE APPLICATION FOR LEAVE TO FILE A REPLY BRIEF REGARDING DISCOVERY AND USE AT TRIAL BY DEFENSE OF CERTAIN COMPELLED STATEMENTS TAKEN BY LASD* Filed by Plaintiff USA as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long. (Attachments: # 1 Proposed Order) (Lesser, Gregory) (Entered: 05/08/2014) |
| 05/08/2014 | 327 | REPLY filed by Plaintiff USA as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long *GOVERNMENT'S REPLY BRIEF REGARDING DISCOVERY AND USE AT TRIAL BY DEFENSE OF CERTAIN COMPELLED STATEMENTS TAKEN BY LASD* (Lesser, Gregory) (Entered: 05/08/2014) |
| 05/08/2014 | 328 | NOTICE of Association of Counsel associating attorney Richard W. Raynor on behalf of Defendant Stephen Leavins. Filed by Defendant Stephen Leavins (Attorney Richard W Raynor added to party Stephen Leavins(pty:dft)) (Raynor, Richard) (Entered: 05/08/2014) |
| 05/08/2014 | 329 | SUPPLEMENT filed by Plaintiff Gerard Smith as to Defendant Gerard Smith, Mickey Manzo, re Notice (Other) 135 , Notice (Other) 129 . *Supplement To Notice Of Public Authority Defense* (Genego, William) (Entered: 05/08/2014) |
| 05/08/2014 | 330 | REQUEST FOR SPECIAL FINDINGS OF FACT *As to Excludable Time* filed by Plaintiff USA as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long. Request set for hearing on 5/9/2014 at 01:30 PM before Judge Percy Anderson. (Fox, Brandon) (Entered: 05/08/2014) |
| 05/08/2014 | 331 | EX PARTE APPLICATION to Continue Trial from May 13, 2014 to June 10, 2014. Filed by Defendant Stephen Leavins. (Johnson, Peter) (Entered: |

Ex. A-055

| | | 05/08/2014) |
|---|---|---|
| 05/09/2014 | 332 | STIPULATION RE: PHONE RECORDS filed by Plaintiff USA as to Defendant James Sexton (Fox, Brandon) (Entered: 05/09/2014) |
| 05/09/2014 | 333 | STIPULATION RE: INVESTIGATION filed by Plaintiff USA as to Defendant James Sexton (Fox, Brandon) (Entered: 05/09/2014) |
| 05/09/2014 | 334 | STIPULATION RE: GRAND JURY TESTIMONY filed by Plaintiff USA as to Defendant James Sexton (Fox, Brandon) (Entered: 05/09/2014) |
| 05/09/2014 | 335 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Proposed Findings of Excludable Time Periods Pursuant to Speedy Trial Act filed 5/8/2014 330 . The following error(s) was found: This document tendered for the judge's approval should have been submitted as a separate PDF attachment to a Notice of Lodging. In response to this notice the court may order (1) an amended or correct document to be filed (2) the document stricken or (3) take other action as the court deems appropriate. You need not take any action in response to this notice unless and until the court directs you to do so. (gk) (Entered: 05/12/2014) |
| 05/09/2014 | 336 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Unopposed Ex Parte Application to Continue Trial to 6/10/2014 filed 5/8/2014 331 . The following error(s) was found: Proposed order not submitted pursuant to Local Rule 7-19. In response to this notice the court may order (1) an amended or correct document to be filed (2) the document stricken or (3) take other action as the court deems appropriate. You need not take any action in response to this notice unless and until the court directs you to do so. (gk) (Entered: 05/12/2014) |
| 05/09/2014 | 337 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Ex Parte Application for Order Authorizing Filing of Witness Proffers After theDeadline Set by the Court filed 5/8/2014 324 . The following error(s) was found: Local Rule 7-19.1 Notice to other parties of Ex Parte Application lacking. In response to this notice the court may order (1) an amended or correct document to be filed (2) the document stricken or (3) take other action as the court deems appropriate. You need not take any action in response to this notice unless and until the court directs you to do so. (gk) (Entered: 05/12/2014) |
| 05/09/2014 | 366 | MINUTES OF Final Status Conference held before Judge Percy Anderson as to Defendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long. Court and counsel discuss trial readiness. The Court declines to issue an advisory opinion concerning the discoverability of Garrity materials. The Court denies defendant Stephen Leavins' Ex Parte Application to Continue the Trial without prejudice 331 . The parties shall file a joint report on or before 5/15/2014, regarding the status of the recently produced discovery. The Court further confers with counsel for defendant Leavins regarding his request for a Kastigar hearing in the event his client is compelled to testify during defendant James Sexton's trial. Court and counsel further confer regarding the Motion in Limine to Preclude Legally Insufficient Defenses 272 . To the extent the defendants wish to assert a public |

Ex. A-056

| | | |
|---|---|---|
| | | authority defense based on an authorization from a local officer to violate Federal Law or obstruct justice, that defense is precluded. The Court orders the government to file an amended proposed order for excludable time from the time defendants' pretrial motions were filed through the disposition of each motion. The Court also orders the parties to file a stipulation and a proposed order for excludable time for any delay resulting from the commencement of defendant James Sexton's trial through its completion. Court Reporter: Leandra Amber. (gk) (Entered: 05/15/2014) |
| 05/12/2014 | 338 | WITNESS LIST filed by Plaintiff USA as to Defendant James Sexton (Fox, Brandon) (Entered: 05/12/2014) |
| 05/12/2014 | 339 | NOTICE of Manual Filing of ONE(1) UNDER SEAL AND IN CAMERA DOCUMENT filed by Plaintiff USA as to Defendant James Sexton (Rhodes, Lizabeth) (Entered: 05/12/2014) |
| 05/12/2014 | 340 | NOTICE OF LODGING filed by Plaintiff USA as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long (Attachments: # 1 Proposed Order)(Lesser, Gregory) (Entered: 05/12/2014) |
| 05/12/2014 | 341 | FINDINGS OF EXCLUDABLE TIME PERIODS PURSUANT TO SPEEDY TRIAL ACT filed by Plaintiff USA as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long (Rhodes, Lizabeth) (Entered: 05/12/2014) |
| 05/12/2014 | 342 | WITNESS LIST filed by Defendant James Sexton (Begakis, Nicholas) (Entered: 05/12/2014) |
| 05/13/2014 | 343 | NOTICE OF APPEARANCE of attorney John J. O'Kane IV, (Paul Hastings LLP Associate), appearing on behalf of Defendant James Sexton, filed by Defendant James Sexton. (O'Kane, John) (Entered: 05/13/2014) |
| 05/13/2014 | 344 | NOTICE OF APPEARANCE of attorney Kathryn C. Wanner, (Paul Hastings LLP Associate), appearing on behalf of Defendant James Sexton, filed by Defendant James Sexton. (O'Kane, John) (Entered: 05/13/2014) |
| 05/13/2014 | 345 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Miscellaneous Document 341 . The following error(s) was found: Incorrect event selected. The correct event is: Criminal Events > Other Filings > Notices > Notice of Lodging. In response to this notice the court may order (1) an amended or correct document to be filed (2) the document stricken or (3) take other action as the court deems appropriate. You need not take any action in response to this notice unless and until the court directs you to do so. (rne) (Entered: 05/13/2014) |
| 05/13/2014 | 346 | EX PARTE APPLICATION for Order for COMPELLING TESTIMONY OF STEPHEN LEAVINS PURSUANT TO TITLE 18 U.S.C. section 6001 ET SEQ.; MEMORANDUM OF POINTS AND AUTHORITIES; DECLARATION OF ANDRE BIROTTE JR.; EXHIBIT; [PROPOSED] ORDER Filed by Plaintiff USA as to Defendant James Sexton. (Attachments: # 1 EXHIBIT 1, # 2 Proposed Order) (Rhodes, Lizabeth) (Entered: 05/13/2014) |

Ex. A-057

| 05/13/2014 | 347 | OPPOSITION to EX PARTE APPLICATION for Order for COMPELLING TESTIMONY OF STEPHEN LEAVINS PURSUANT TO TITLE 18 U.S.C. section 6001 ET SEQ.; MEMORANDUM OF POINTS AND AUTHORITIES; DECLARATION OF ANDRE BIROTTE JR.; EXHIBIT; [PROPOSED] ORDER 346 filed by Defendant Stephen Leavins. (Raynor, Richard) (Entered: 05/13/2014) |
|---|---|---|
| 05/13/2014 | 348 | MINUTES OF IN CHAMBERS ORDER by Judge Percy Anderson: as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long. The Court orders the Governments Garrity team to submit to the Court a copy of the Garrity material in camera and under seal no later than 5/15/2014. (rne) (Entered: 05/13/2014) |
| 05/13/2014 | 349 | DEFENDANT JAMES SEXTON'S OFFER OF PROOF REGARDING EXPERT TESTIMONY OF DETECTIVE MARK LILLIENFELD filed by Defendant James Sexton (Begakis, Nicholas) (Entered: 05/13/2014) |
| 05/13/2014 | 362 | MINUTES OF Jury Trial - 1st Day held before Judge Percy Anderson as to Defendant James Sexton: Jury impaneled and sworn. Opening statements made. Jury Trial set for 5/14/2014 08:00 AM before Judge Percy Anderson. Court Reporter: Leandra Amber and Rosalyn Adams. (rne) (Entered: 05/15/2014) |
| 05/14/2014 | 363 | MINUTES OF Jury Trial - 2nd Day held before Judge Percy Anderson as to Defendant James Sexton: Witnesses called, sworn and testified. Exhibits identified and admitted. Jury Trial set for 5/15/2014 08:00 AM before Judge Percy Anderson. Court Reporter: Leandra Amber. (rne) (Entered: 05/15/2014) |
| 05/14/2014 | 367 | ORDER of USCA filed as to Defendant Stephen Leavins, Scott Craig, Maricela Long re Notice of Appeal to Appellate Court (Interlocutory) 268, Notice of Appellate Court (Interlocutory) 269 and Notice of Appeal to Appellate Court 271, CCA #14-50183, 14-50184, 14-50197. The unopposed motions to consolidate appeal Nos. 14-50183, 14-50184 and 14-50197 are granted. Appellant Craigs motion for an order notifying the district court it hasbeen divested of jurisdiction is denied. Appellant Craigs emergency motion for a stay of district court proceedingspending appeal is denied. See Winter v. Natural Res. Def. Council, Inc., 555 U.S. 7(2008).The courts May 6, 2014 order to show cause in appeal No. 14-50184remains pending. A review of the record suggests that this court may also lackjurisdiction over appeal Nos. 14-50183 and 14-50197 because the district courts order denying appellants motion to dismiss based on qualified immunity, enteredon April 25, 2014, is not appealable as a final judgment or an order that comeswithin the collateral order doctrine. See 28 U.S.C. § 1291; Midland Asphalt Corp.v. United States, 489 U.S. 794, 798 (1989) (stating that finality requirementgenerally prohibits appellate review until after conviction and imposition ofsentence). Within 21 days after the date of this order, appellants Craig and Long shallmove for voluntary dismissal of appeal Nos. 14-50183 and 14-50197 or showcause why they should not be dismissed for lack of jurisdiction. See 9th Cir. R. 27-9.1 (motion for voluntary dismissal must be accompanied by appellants writtenconsent or counsels explanation of why appellants consent was not obtained). Ifappellants Craig and Long elect to show cause, a response may be |

| | | |
|---|---|---|
| | | filed within 10days after service of the memoranda. If appellants Craig and Long do not comply with this order, appeal Nos. 14-50183 and 14-50197 may be dismissed for failure to prosecute. See 9th Cir. R. 42-1. Appellant Craigs motion for an expedited briefing schedule, contained inthe April 30, 2013 filing, is held in abeyance pending resolution of the order toshow cause. Briefing in these consolidated appeals is suspended pending further order ofthe court. Order received in this district on 5/14/2014. (dmap) (Entered: 05/15/2014) |
| 05/15/2014 | 361 | NOTICE of Manual Filing of In Camera and Under Seal Documents filed by Plaintiff USA as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long (Lesser, Gregory) (Entered: 05/15/2014) |
| 05/15/2014 | 364 | NOTICE of Errata filed by Plaintiff USA as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long (Lesser, Gregory) (Entered: 05/15/2014) |
| 05/15/2014 | 365 | NOTICE of Manual Filing of In Camera and Under Seal Documents filed by Plaintiff USA as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long (Lesser, Gregory) (Entered: 05/15/2014) |
| 05/15/2014 | 371 | MINUTES OF Jury Trial - 3rd Day held before Judge Percy Anderson as to Defendant James Sexton: Witnesses called, sworn and testified. Exhibits identified and admitted. Jury Trial set for 5/16/2014 08:00 AM before Judge Percy Anderson. Court Reporter: Leandra Amber, Rosalyn Adams. (rne) (Entered: 05/19/2014) |
| 05/16/2014 | 369 | MINUTES OF IN CHAMBERS ORDER by Judge Percy Anderson as to Defendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long. The trial of defendants Thompson, Leavins, Smith, Manzo, Craig, and Long will begin on 5/21/2014 08:30 AM before Judge Percy Anderson. (gk) (Entered: 05/16/2014) |
| 05/16/2014 | 370 | APPEAL FEES PAID as to Defendant Stephen Leavins, re: Notice of Appeal - Interlocutory, 269 ; Receipt Number LA096028 in the amount of $505. (car) (Entered: 05/16/2014) |
| 05/16/2014 | 372 | MINUTES OF Jury Trial - 4th Day held before Judge Percy Anderson as to Defendant James Sexton: Witnesses called, sworn and testified. Exhibits identified and admitted. Jury Trial set for 5/19/2014 08:00 AM before Judge Percy Anderson. Court Reporter: Leandra Amber, Rosalyn Adams. (rne) (Entered: 05/19/2014) |
| 05/19/2014 | 373 | NOTICE of Errata filed by Plaintiff USA as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long (Lesser, Gregory) (Entered: 05/19/2014) |
| 05/19/2014 | 374 | Amended EX PARTE APPLICATION for Order for Allowing Leave for Governement to File Reply Brief as to Discovery and Use of Compelled Statements at Trial Filed by Plaintiff USA as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, |

| | | |
|---|---|---|
| | | Scott Craig, Maricela Long. (Attachments: # 1 Proposed Order) (Lesser, Gregory) (Entered: 05/19/2014) |
| 05/19/2014 | 375 | JOINT REPORT OF THE UNITED STATES AND DEFENDANT LEAVINS RE: DISCOVERY filed by Plaintiff USA as to Defendant James Sexton (Rhodes, Lizabeth) (Entered: 05/19/2014) |
| 05/19/2014 | 378 | MINUTES OF Jury Trial - 5th Day held before Judge Percy Anderson as to Defendant James Sexton: Witnesses called, sworn and testified. Exhibits identified and admitted. Jury Trial set for 5/20/2014 07:45 AM before Judge Percy Anderson. Court Reporter: Leandra Amber. (rne) (Entered: 05/21/2014) |
| 05/20/2014 | 376 | TRIAL MEMORANDUM filed by Plaintiff USA as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long (Attachments: # 1 Exhibit)(Fox, Brandon) (Entered: 05/20/2014) |
| 05/20/2014 | 377 | WITNESS LIST filed by Plaintiff USA as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long (Fox, Brandon) (Entered: 05/20/2014) |
| 05/20/2014 | 379 | MINUTES OF Jury Trial - 6th Day held before Judge Percy Anderson as to Defendant James Sexton: Closing arguments made. Court instructs jury. Jury retires to deliberate. Jury Trial set for 5/21/2014 08:00 AM before Judge Percy Anderson. Court Reporter: Leandra Amber. (rne) (Entered: 05/23/2014) |
| 05/20/2014 | 390 | REDACTED Jury Note Number 1 as to James Sexton. (gk) (Entered: 05/27/2014) |
| 05/20/2014 | 391 | UNREDACTED Jury Note Number 1 as to James Sexton re: Redacted Jury Note Number 1 as to James Sexton 390 . (gk) (Entered: 05/27/2014) |
| 05/21/2014 | 380 | MINUTES OF Jury Trial - 7th Day held before Judge Percy Anderson as to Defendant James Sexton: Jury resumes deliberations. Jury Trial set for 5/22/2014 08:00 AM before Judge Percy Anderson. Court Reporter: Leandra Amber and Rosalyn Adams. (rne) (Entered: 05/23/2014) |
| 05/21/2014 | 381 | MINUTES OF JURY TRIAL - BEGUN (Jury Impanelment) - 1st Day held before Judge Percy Anderson: Jury selection begun as to Defendant Gregory Thompson (1) on Count 1,2 and Stephen Leavins (2) on Count 1,3 and Gerard Smith (3) on Count 1,2 and Mickey Manzo (4) on Count 1,2 and Scott Craig (6) on Count 1,4,5 and Maricela Long (7) on Count 1,4,6. Jury Trial continued to 5/22/2014 08:30 AM before Judge Percy Anderson. Court Reporter: Leandra Amber, Rosalyn Adams. (gk) (Entered: 05/23/2014) |
| 05/21/2014 | 392 | REDACTED Jury Note Number 2 as to James Sexton. (gk) (Entered: 05/27/2014) |
| 05/21/2014 | 393 | UNREDACTED Jury Note Number 2 as to James Sexton re: Redacted Jury Note Number 2 as to James Sexton 392 . (gk) (Entered: 05/27/2014) |
| 05/21/2014 | 394 | REDACTED Jury Note Number 3 as to James Sexton. (gk) (Entered: 05/27/2014) |
| | | |

Ex. A-060

| 05/21/2014 | 395 | UNREDACTED Jury Note Number 3 as to James Sexton re: Redacted Jury Note Number 3 as to James Sexton 394 . (gk) (Entered: 05/27/2014) |
| 05/21/2014 | 396 | REDACTED Jury Note Number 4 as to James Sexton. (gk) (Entered: 05/27/2014) |
| 05/21/2014 | 397 | UNREDACTED Jury Note Number 4 as to James Sexton re: Redacted Jury Note Number 4 as to James Sexton 396 . (gk) (Entered: 05/27/2014) |
| 05/21/2014 | 398 | REDACTED Jury Note Number 4 as to James Sexton. (gk) (Entered: 05/27/2014) |
| 05/21/2014 | 399 | UNREDACTED Jury Note Number 4 as to James Sexton re: Redacted Jury Note Number 4 as to James Sexton 398 . (gk) (Entered: 05/27/2014) |
| 05/22/2014 | 383 | MINUTES OF Jury Trial - 8th Day held before Judge Percy Anderson as to Defendant James Sexton. Motion for mistrial by Defendant James Sexton is granted. Filed Witness & Exhibit lists. Filed Jury notes. Filed Jury Instructions. The Court continues the matter for a Status Conference on 6/9/2014 03:00 PM before Judge Percy Anderson. The terms and conditions of defendant's bond shall remain in effect until further order from the Court. Court Reporter: Leandra Amber and Rosalyn Adams. (gk) (Entered: 05/23/2014) |
| 05/22/2014 | 384 | MINUTES OF Jury Trial - 2nd Day held before Judge Percy Anderson as to Defendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long: Jury impaneled and sworn. Jury Trial continued to 5/27/2014 08:00 AM before Judge Percy Anderson. Court Reporter: Leandra Amber, Rosalyn Adams. (gk) (Entered: 05/23/2014) |
| 05/22/2014 | 385 | RECEIPT FOR RELEASE OF EXHIBITS to Counsel Upon Verdict/Judgment at Trial; as to Defendant James Sexton. Pursuant to stipulation of counsel and/or by Order of the Court, all exhibits listed on the joint exhibits list are returned to counsel for respective party(ies). (gk) (Entered: 05/23/2014) |
| 05/22/2014 | 386 | LIST OF EXHIBITS AND WITNESSES at trial as to James Sexton. (gk) (Entered: 05/23/2014) |
| 05/22/2014 | 387 | Jury Instructions (Given) by Judge Percy Anderson as to Defendant James Sexton. (gk) (Entered: 05/23/2014) |
| 05/22/2014 | 400 | REDACTED Jury Note as to James Sexton. (gk) (Entered: 05/27/2014) |
| 05/22/2014 | 401 | UNREDACTED Jury Note as to James Sexton re: Redacted Jury Note as to James Sexton 400 . (gk) (Entered: 05/27/2014) |
| 05/23/2014 | 382 | NOTICE of Manual Filing of ONE (1) UNDER SEAL AND IN CAMERA DOCUMENT WITH ATTACHED UNDER SEAL AND IN CAMERA DISC filed by Plaintiff USA as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long (Rhodes, Lizabeth) (Entered: 05/23/2014) |
| 05/27/2014 | 388 | STIPULATION RE: LASD DOCUMENTS filed by Plaintiff USA as to |

Ex. A-061

| | | Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long (Rhodes, Lizabeth) (Entered: 05/27/2014) |
|---|---|---|
| 05/27/2014 | 389 | STIPULATION RE: RECORDINGS filed by Plaintiff USA as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long (Rhodes, Lizabeth) (Entered: 05/27/2014) |
| 05/27/2014 | 403 | MINUTES OF Jury Trial - 3rd Day held before Judge Percy Anderson as to Defendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long. Opening statements made. Witnesses called, sworn and testified. Exhibits identified and admitted. Jury Trial continued to 5/28/2014 08:00 AM before Judge Percy Anderson. Court Reporter: Leandra Amber. (gk) (Entered: 05/28/2014) |
| 05/28/2014 | 404 | MINUTES OF Jury Trial - 4th Day held before Judge Percy Anderson as to Defendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long. Witnesses called, sworn and testified. Exhibits identified and admitted. Jury Trial continued to 5/29/2014 08:00 AM before Judge Percy Anderson. Court Reporter: Leandra Amber, Rosalyn Adams. (gk) (Entered: 05/29/2014) |
| 05/29/2014 | 405 | MINUTES OF Jury Trial - 5th Day held before Judge Percy Anderson as to Defendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long. Witnesses called, sworn and testified. Exhibits identified and admitted. Jury Trial continued to 5/30/2014 08:00 AM before Judge Percy Anderson. Court Reporter: Leandra Amber, Rosalyn Adams. (gk) (Entered: 05/30/2014) |
| 05/30/2014 | 406 | MINUTES OF Jury Trial - 6th Day held before Judge Percy Anderson as to Defendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long: Witnesses called, sworn and testified. Exhibits identified and admitted. Jury Trial continued to 6/3/2014 08:00 AM before Judge Percy Anderson. Court Reporter: Leandra Amber. (gk) (Entered: 06/02/2014) |
| 06/03/2014 | 407 | TRIAL BRIEF filed by Defendant Scott Craig (Stone, Michael) (Entered: 06/03/2014) |
| 06/03/2014 | 408 | STIPULATION RE: GRAND JURY TESTIMONY filed by Plaintiff USA as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long (Rhodes, Lizabeth) (Entered: 06/03/2014) |
| 06/03/2014 | 409 | MINUTES OF Jury Trial - 7th Day held before Judge Percy Anderson as to Defendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long: Witnesses called, sworn and testified. Exhibits identified and admitted. Jury Trial continued to 6/4/2014 08:00 AM before Judge Percy Anderson. Court Reporter: Leandra Amber, Rosalyn Adams. (gk) (Entered: 06/04/2014) |
| 06/04/2014 | 411 | MINUTES OF Jury Trial - 8th Day held before Judge Percy Anderson as to Defendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long. Witnesses called, sworn and testified. Exhibits identified and admitted. Jury Trial continued to 6/5/2014 08:00 AM |

Ex. A-062

| | | |
|---|---|---|
| | | before Judge Percy Anderson. Court Reporter: Leandra Amber, Rosalyn Adams. (gk) (Entered: 06/09/2014) |
| 06/05/2014 | 410 | TRIAL BRIEF filed by Plaintiff USA as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long (Fox, Brandon) (Entered: 06/05/2014) |
| 06/05/2014 | 412 | MINUTES OF Jury Trial - 9th Day held before Judge Percy Anderson as to Defendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long. Witnesses called, sworn and testified. Exhibits identified and admitted. Jury Trial continued to 6/6/2014 08:00 AM before Judge Percy Anderson. Court Reporter: Leandra Amber, Rosalyn Adams. (gk) (Entered: 06/09/2014) |
| 06/05/2014 | 415 | MINUTES OF Status Conference held before Judge Percy Anderson as to Defendant James Sexton. Court and counsel confer concerning the status of the case. The Court continues the Status Conference to 6/23/2014 03:00 PM before Judge Percy Anderson. The government is ordered to prepare an order for excludable time. Court Reporter: Leandra Amber. (gk) (Entered: 06/11/2014) |
| 06/06/2014 | 414 | MINUTES OF Jury Trial - 10th Day held before Judge Percy Anderson as to Defendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long: Witnesses called, sworn and testified. Exhibits identified and admitted. Government rests. Motion for judgment of acquittal (FRCrP 29) is submitted. Jury Trial continued to 6/10/2014 08:00 AM before Judge Percy Anderson. Court Reporter: Leandra Amber. (gk) (Entered: 06/10/2014) |
| 06/09/2014 | 413 | filed by Defendant Stephen Leavins *Proffer of Trial Testimony of Paul Yoshinaga; Memorandum of Points and Authorities* (Raynor, Richard) (Entered: 06/09/2014) |
| 06/09/2014 | 416 | ORDER of USCA filed as to Defendant Stephen Leavins, Scott Craig, Maricela Long, CCA #14-50183, 14-50184, 14-50197. These appeals are dismissed. Order received in this district on 6/9/2014. (dmap) (Entered: 06/12/2014) |
| 06/10/2014 | 417 | MINUTES OF Jury Trial - 11th Day held before Judge Percy Anderson as to Defendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long: Witnesses called, sworn and testified. Exhibits identified and admitted. Jury Trial continued to 6/11/2014 08:00 AM before Judge Percy Anderson. Court Reporter: Leandra Amber, Rosalyn Adams. (gk) (Entered: 06/12/2014) |
| 06/11/2014 | 418 | MINUTES OF Jury Trial - 12th Day held before Judge Percy Anderson as to Defendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long: Witnesses called, sworn and testified. Exhibits identified and admitted. Jury Trial continued to 6/12/2014 08:00 AM before Judge Percy Anderson. Court Reporter: Leandra Amber. (gk) (Entered: 06/13/2014) |
| 06/12/2014 | 419 | MINUTES OF Jury Trial - 13th Day held before Judge Percy Anderson as to |

Ex. A-063

| | | Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long: Witnesses called, sworn and testified. Exhibits identified and admitted. Jury Trial set for 6/13/2014 08:00 AM before Judge Percy Anderson. Court Reporter: Leandra Amber, Debbie Hino-Spaan. (rne) (Entered: 06/16/2014) |
|---|---|---|
| 06/13/2014 | 420 | MINUTES OF Jury Trial - 14th Day held before Judge Percy Anderson as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long: Witnesses called, sworn and testified. Exhibits identified and admitted. Jury Trial set for 6/17/2014 08:00 AM before Judge Percy Anderson. Court Reporter: Leandra Amber. (rne) (Entered: 06/16/2014) |
| 06/17/2014 | 421 | PROPOSED JURY INSTRUCTIONS filed by Defendant Scott Craig (Stone, Michael) (Entered: 06/17/2014) |
| 06/17/2014 | 423 | MINUTES OF Jury Trial - 15th Day held before Judge Percy Anderson as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long: Witnesses called, sworn and testified. Exhibits identified and admitted. Case continued to 6/18/2014 08:00 AM before Judge Percy Anderson. Court Reporter: Leandra Amber/Rosalyn Adams. (bp) (Entered: 06/19/2014) |
| 06/18/2014 | 427 | MINUTES OF Jury Trial - 16th Day held before Judge Percy Anderson as to Defendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long. Witnesses called, sworn and testified. Exhibits identified and admitted. Court and counsel confer regarding jury instructions. Jury Trial continued to 6/19/2014 08:00 AM before Judge Percy Anderson. Court Reporter: Leandra Amber, Rosalyn Adams. (gk) (Entered: 06/23/2014) |
| 06/19/2014 | 422 | NOTICE OF MOTION AND MOTION to Dismiss Case *on the grounds of Tenth Amendment Immunity, Qualified Immunity and Fair Notice* Filed by Defendant Scott Craig (Stone, Michael) (Entered: 06/19/2014) |
| 06/19/2014 | 424 | REDACTED INDICTMENT filed by Plaintiff USA as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long (Fox, Brandon) (Entered: 06/19/2014) |
| 06/19/2014 | 425 | MODIFIED AND SUPPLEMENTAL DISPUTED JURY INSTRUCTIONS filed by Plaintiff USA as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long (Fox, Brandon) (Entered: 06/19/2014) |
| 06/19/2014 | 428 | MINUTES OF Jury Trial - 17th Day held before Judge Percy Anderson as to Defendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long: Witnesses called, sworn and testified. Exhibits identified and admitted. Government rests. Defendant(s) rest. Motion for judgment of acquittal (FRCrP 29) is denied. Court and counsel confer regarding Jury Instructions. Jury Trial continued to 6/20/2014 08:00 AM before Judge Percy Anderson. Court Reporter: Leandra Amber, Debbie Hino-Spaan. (gk) (Entered: 06/23/2014) |

Ex. A-064

| 06/20/2014 | 429 | MINUTES OF Jury Trial - 18th Day held before Judge Percy Anderson as to Defendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long. Exhibits identified and admitted. Motion for judgment of acquittal (FRCrP 29) is denied. Closing arguments made. Defendant Scott Craig's Motion to Dismiss on the Grounds of Qualified Immunity 422 is denied. Jury Trial continued to 6/23/2014 08:00 AM before Judge Percy Anderson. Court Reporter: Leandra Amber, Debbie Hino-Spaan, Rosalyn Adams. (gk) (Entered: 06/23/2014) |
|---|---|---|
| 06/23/2014 | 426 | OBJECTION to Miscellaneous Document 425 , filed by Defendant Stephen Leavins (Raynor, Richard) (Entered: 06/23/2014) |
| 06/23/2014 | 430 | MINUTES OF Jury Trial - 19th Day held before Judge Percy Anderson as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long. Closing arguments made. The Court orders Defense Counsel, Angel Navarro, to show cause in writing, by no later than 6/30/2014, why he should not be sanctioned for $1,000, for disregarding the Court's previous order regarding presenting documents and exhibits during closing arguments that are not in evidence. Jury Trial continued to 6/24/2014 08:00 AM before Judge Percy Anderson. Court Reporter: Leandra Amber, Debbie Hino-Spaan. (gk) (Entered: 06/25/2014) |
| 06/24/2014 | 431 | MINUTES OF Jury Trial - 20th Day held before Judge Percy Anderson as to Defendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long. Court instructs jury. Bailiff sworn. Alternates excused. Jury retires to deliberate. Court and counsel confer regarding jury instructions. Jury Trial continued to 6/25/2014 08:00 AM before Judge Percy Anderson. Court Reporter: Leandra Amber. (gk) (Entered: 06/25/2014) |
| 06/25/2014 | 432 | DEFENSE COUNSEL'S FILING RE: POSSIBLE $1,000 SANCTION filed by Defendant Maricela Long (Navarro, Angel) (Entered: 06/25/2014) |
| 06/25/2014 | 434 | MINUTES OF Jury Trial - 21st Day held before Judge Percy Anderson as to Defendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long. Jury resumes deliberations. Jury Trial continued to 6/26/2014 08:00 AM before Judge Percy Anderson. Court Reporter: Not Reported. (gk) (Entered: 06/27/2014) |
| 06/26/2014 | 435 | MINUTES OF Jury Trial - 22nd Day held before Judge Percy Anderson as to Defendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long. Jury resumes deliberations. Jury Trial continued to June 6/27/2014 08:00 AM before Judge Percy Anderson. Court Reporter: Not Reported. (gk) (Entered: 06/27/2014) |
| 06/27/2014 | 433 | STIPULATION to Continue Hearing Date and Findings of Excludable Time Periods Pursuant to Speedy Trial Act from June 23, 2014 to July 7, 2014 filed by Plaintiff USA as to Defendant James Sexton (Attachments: # 1 Proposed Order)(Fox, Brandon) (Entered: 06/27/2014) |
| 06/27/2014 | 436 | MINUTES OF Jury Trial - 23rd Day held before Judge Percy Anderson as to Defendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long. Jury resumes deliberations. Court and |

Ex. A-065

|  |  | counsel confer concerning Jury Note No. 1. Jury Trial continued to 6/30/2014 08:00 AM before Judge Percy Anderson. Court Reporter: Leandra Amber. (gk) (Entered: 07/01/2014) |
| --- | --- | --- |
| 06/30/2014 | 465 | MINUTES OF Jury Trial - 24th Day held before Judge Percy Anderson as to Defendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long. Motion for mistrial by Defendants Long and Leavins is denied. Jury resumes deliberations. Court and counsel confer concerning Jury Note No. 2, No. 3, No. 4, and No. 5; Juror No. 5 is excused. Alternate No. 1 replaces Juror No. 5; Juror No. 3 is excused. Alternate No. 2 replaces Juror No. 3. Jury Trial continued to 7/1/2014 08:00 AM before Judge Percy Anderson. Court Reporter: Rosalyn Adams. (gk) (Entered: 07/03/2014) |
| 07/01/2014 | 437 | REDACTED Jury Note Number 1 as to Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long. (gk) (Entered: 07/02/2014) |
| 07/01/2014 | 438 | UNREDACTED Jury Note Number 1 as to Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long re: Redacted Jury Note Number 1 437 . (gk) (Entered: 07/02/2014) |
| 07/01/2014 | 440 | REDACTED Jury Note Number 2 as to Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long. (gk) (Entered: 07/02/2014) |
| 07/01/2014 | 441 | UNREDACTED Jury Note Number 2 as to Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long re: Redacted Jury Note Number 2 440 . (gk) (Entered: 07/02/2014) |
| 07/01/2014 | 442 | REDACTED Jury Note Number 3 as to Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long. (gk) (Entered: 07/02/2014) |
| 07/01/2014 | 444 | UNREDACTED Jury Note Number 3 as to Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long re: Redacted Jury Note Number 3 442 . (gk) (Entered: 07/02/2014) |
| 07/01/2014 | 445 | REDACTED Jury Note Number 4 as to Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long. (gk) (Entered: 07/02/2014) |
| 07/01/2014 | 446 | UNREDACTED Jury Note Number 4 as to Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long re: Redacted Jury Note Number 4 445 . (gk) (Entered: 07/02/2014) |
| 07/01/2014 | 447 | REDACTED Jury Note Number 5 as to Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long. (gk) (Entered: 07/02/2014) |
| 07/01/2014 | 448 | UNREDACTED Jury Note Number 5 as to Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long re: Redacted Jury Note Number 5 447 . (gk) (Entered: 07/02/2014) |
| 07/01/2014 | 449 | REDACTED Jury Note Number 6 as to Gregory Thompson, Stephen Leavins, |

Ex. A-066

| | | |
|---|---|---|
| | | Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long. (gk) (Entered: 07/02/2014) |
| 07/01/2014 | 450 | UNREDACTED Jury Note Number 6 as to Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long re: Redacted Jury Note Number 6 449 . (gk) (Entered: 07/02/2014) |
| 07/01/2014 | 451 | REDACTED Jury Note as to Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long. (gk) (Entered: 07/02/2014) |
| 07/01/2014 | 452 | UNREDACTED Jury Note as to Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long re: Redacted Jury Note 451 . (gk) (Entered: 07/02/2014) |
| 07/01/2014 | 453 | REDACTED Jury Note as to Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long. (gk) (Entered: 07/02/2014) |
| 07/01/2014 | 454 | UNREDACTED Jury Note as to Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long re: Redacted Jury Note 453 . (gk) (Entered: 07/02/2014) |
| 07/01/2014 | 455 | LIST OF EXHIBITS AND WITNESSES at trial as to Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long. (gk) (Entered: 07/02/2014) |
| 07/01/2014 | 456 | Jury Instructions (Given) by Judge Percy Anderson as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long. (gk) (Entered: 07/02/2014) |
| 07/01/2014 | 457 | RECEIPT FOR RELEASE OF EXHIBITS to Counsel Upon Verdict/Judgment at Trial; as to Defendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long. Pursuant to stipulation of counsel and/or by Order of the Court, all exhibits listed on the joint exhibits list are returned to counsel for respective party(ies). (gk) (Entered: 07/02/2014) |
| 07/01/2014 | 458 | RECEIPT FOR RELEASE OF EXHIBITS to Counsel Upon Verdict/Judgment at Trial; as to Defendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long. Pursuant to stipulation of counsel and/or by Order of the Court, all exhibits listed on the joint exhibits list are returned to counsel for respective party(ies). (gk) (Entered: 07/02/2014) |
| 07/01/2014 | 459 | RECEIPT FOR RELEASE OF EXHIBITS to Counsel Upon Verdict/Judgment at Trial; as to Defendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long. Pursuant to stipulation of counsel and/or by Order of the Court, all exhibits listed on the joint exhibits list are returned to counsel for respective party(ies). (gk) (Entered: 07/02/2014) |
| 07/01/2014 | 460 | RECEIPT FOR RELEASE OF EXHIBITS to Counsel Upon Verdict/Judgment at Trial; as to Defendants Gregory Thompson, Stephen |

Ex. A-067

| | | |
|---|---|---|
| | | Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long. Pursuant to stipulation of counsel and/or by Order of the Court, all exhibits listed on the joint exhibits list are returned to counsel for respective party(ies). (gk) (Entered: 07/02/2014) |
| 07/01/2014 | 461 | RECEIPT FOR RELEASE OF EXHIBITS to Counsel Upon Verdict/Judgment at Trial; as to Defendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long. Pursuant to stipulation of counsel and/or by Order of the Court, all exhibits listed on the joint exhibits list are returned to counsel for respective party(ies). (gk) (Entered: 07/02/2014) |
| 07/01/2014 | 462 | RECEIPT FOR RELEASE OF EXHIBITS to Counsel Upon Verdict/Judgment at Trial; as to Defendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long. Pursuant to stipulation of counsel and/or by Order of the Court, all exhibits listed on the joint exhibits list are returned to counsel for respective party(ies). (gk) (Entered: 07/02/2014) |
| 07/01/2014 | 463 | ORDER ON STIPULATION REGARDING REQUEST FOR (1) CONTINUANCE OF HEARING DATE AND (2) FINDINGS OF EXCLUDABLE TIME PERIODS PURSUANT TO SPEEDY TRIAL ACT by Judge Percy Anderson as to Defendant James Sexton. Upon Stipulation 433 , the Status Conference is continued to 7/7/2014 03:00 PM before Judge Percy Anderson. Time excluded from 5/23/2014 until 7/7/2014 pursuant to 18 U.S.C. Sections 3161(h)(7)(A), (h)(7)(B)(i), and (B)(iv). (gk) (Entered: 07/03/2014) |
| 07/01/2014 | 467 | MINUTES OF Jury Trial - 25th Day held before Judge Percy Anderson as to Defendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long. Jury resumes deliberations. Jury Verdict as follows: Defendants Gregory Thompson (1) Guilty on Counts 1 and 2, Stephen Leavins (2) Guilty on Counts 1 and 3, Gerard Smith (3) Guilty on Counts 1 and 2 and Mickey Manzo (4) Guilty on Counts 1 and 2, Scott Craig (6) Guilty on Counts 1, 4, and 5 and Maricela Long (7) Guilty on Counts 1, 4, and 6. Jury polled. Filed Witness & Exhibit lists. Filed Jury notes. Filed Jury Verdict. Defendants referred to Probation Office for Investigation and Report. Sentencing set for 9/8/2014 08:30 AM before Judge Percy Anderson. Court and counsel confer concerning Jury Note No. 6. Court Reporter: Rosalyn Adams. (gk) (Entered: 07/07/2014) |
| 07/01/2014 | 468 | REDACTED VERDICT FORM as to Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long. (gk) (Entered: 07/07/2014) |
| 07/01/2014 | 469 | UNREDACTED VERDICT FORM as to Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long re: Redacted Verdict Form 468 . (gk) (Entered: 07/07/2014) |
| 07/02/2014 | 439 | STIPULATION for Modification of Conditions of Release filed by Plaintiff Gerard Smith as to Defendant Gerard Smith, Mickey Manzo (Attachments: # 1 Proposed Order)(Genego, William) (Entered: 07/02/2014) |
| | | |

Ex. A-068

| 07/02/2014 | 443 | Amended STIPULATION for Modification of Conditions of Release filed by Plaintiff Gerard Smith as to Defendant Gerard Smith, Mickey Manzo (Attachments: # 1 Proposed Order)(Genego, William) (Entered: 07/02/2014) |
| --- | --- | --- |
| 07/02/2014 | 464 | ORDER ON AMENDED STIPULATION OF THE PARTIES MODIFIYING CONDITIONS OF RELEASE AS TO GERARD SMITH AND MICKEY MANZO by Judge Percy Anderson as to Defendants Gerard Smith, Mickey Manzo. The Court approves and adopts the Amended Stipulation 443 , and ORDERS that the conditions of Smith's and Manzo's release are modified to remove the condition that they have no contact with each other. (gk) (Entered: 07/03/2014) |
| 07/02/2014 | 466 | MANDATE of the 9th CCA filed as to Defendants Stephen Leavins, Scott Craig, Maricela Long, CCA #14-50184, 14-50183 and 14-50197. The Appeal is dismissed. Mandate received in this district on 7/2/14. (mat) (Entered: 07/07/2014) |
| 07/07/2014 | 470 | TRANSCRIPT ORDER as to Defendant Gerard Smith. Court Reporter.Order for: Criminal Non Appeal. Transcript portion requested: Other: 6/24/2014 & 6/30/2014. Category: Daily. Court will contact Bill Genego at bill@genegolaw.com with any questions regarding this order. Transcript preparation will not begin until payment has been satisfied with the court reporter/recorder.(Genego, William) (Entered: 07/07/2014) |
| 07/07/2014 | 473 | MINUTES OF Status Conference held before Judge Percy Anderson as to Defendant James Sexton. Court and counsel confer concerning status of the case. The Court orders the following dates: Jury Trial set for 9/9/2014 08:30 AM before Judge Percy Anderson. Final Status Conference set for 9/29/2014 03:00 PM before Judge Percy Anderson. Hearing Date for Motions 8/25/2014 at 3:00 PM. All motions, including motions in limine, shall be filed no later than 8/4/2014. Oppositions shall be filed by 8/11/2014. Replies, if any, shall be filed by 8/18/2014. Court Reporter: Debi Read. (gk) (Entered: 07/09/2014) |
| 07/08/2014 | 471 | STIPULATION for Modification of Conditions of Release filed by Defendant Scott Craig (Attachments: # 1 Proposed Order on Stipulation to Modification of Conditions of Release as to Craig, Long and Leavins)(Stone, Michael) (Entered: 07/08/2014) |
| 07/08/2014 | 472 | ORDER ON STIPULATION TO MODIFICATION OF CONDITIONS OF RELEASE AS TO SCOTT CRAIG, MARICELA LONG AND STEPHEN LEAVINS by Judge Percy Anderson as to Defendants Stephen Leavins, Scott Craig, Maricela Long. Upon Stipulation 471 , the Court ORDERS that the conditions of Scott Craig's, Maricela Long's and Stephen Leavins' release are modified to remove the condition that they have no contact with each other. (gk) (Entered: 07/09/2014) |
| 07/10/2014 | 474 | STIPULATION for Modification of Conditions of Release filed by Defendant Gregory Thompson (Attachments: # 1 Proposed Order)(McDermott, Kevin) (Entered: 07/10/2014) |
| 07/11/2014 | 475 | ORDER ON STIPULATION TO MODIFICATION OF CONDITIONS OF RELEASE AS TO ALL DEFENDANTS by Judge Percy Anderson as to Defendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey |

Ex. A-069

| | | Manzo, Scott Craig, Maricela Long. Upon Stipulation 474 , the Court HEREIN ORDERS that the conditions of release for Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig and Maricela Long are modified to remove the condition that they have no contact with each other. (gk) (Entered: 07/14/2014) |
|---|---|---|
| 07/14/2014 | 476 | NOTICE of Under Seal Filing filed by Defendant Stephen Leavins (Attachments: # 1 Proposed Order)(Raynor, Richard) (Entered: 07/14/2014) |
| 07/15/2014 | 477 | NOTICE OF MOTION AND MOTION for Joinder as to Motion For New Trial Filed By Co-Defendant Stephen Leavins. Filed by Defendant Maricela Long (Navarro, Angel) (Entered: 07/15/2014) |
| 07/15/2014 | 478 | NOTICE of Notice of Joinder filed by Defendant Scott Craig *to Co-Defendant's Motion for a New Trial* (Stone, Michael) (Entered: 07/15/2014) |
| 07/15/2014 | 480 | EX PARTE APPLICATION for Order Sealing Document filed by Defendant Stephen Leavins. (gk) (Entered: 07/16/2014) |
| 07/15/2014 | 481 | ORDER SEALING DOCUMENT by Judge Percy Anderson as to Defendant Stephen Leavins. IT IS HEREBY ORDERED THAT the Defendant's Ex Parte Application for Seal Filing of his NOTICE OF MOTION AND MOTION FOR A NEW TRIAL; MEMORANDUM OF POINTS AND AUTHORITIES 480 is GRANTED. The document sought to be filed under seal shall be filed under seal. (gk) (Entered: 07/16/2014) |
| 07/15/2014 | 482 | SEALED DOCUMENT - NOTICE OF MOTION AND MOTION for a New Trial; Memorandum of Points and Authorities. (gk) (Entered: 07/16/2014) |
| 07/16/2014 | 479 | JOINDER filed by Defendant Gregory Thompson joining in (McDermott, Kevin) (Entered: 07/16/2014) |
| 07/21/2014 | 483 | TRANSCRIPT, DAY XIII, VOLUME II, filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long for proceedings held on 6/12/2014; 10:00 a.m.; Court Reporter, Debbie Hino-Spaan, Email, dhinospaan@yahoo.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 8/11/2014. Redacted Transcript Deadline set for 8/21/2014. Release of Transcript Restriction set for 10/19/2014.(dhs) (Entered: 07/21/2014) |
| 07/21/2014 | 484 | TRANSCRIPT, DAY XVII, VOLUME II, filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long for proceedings held on 6/19/2014; 1:02 p.m.; Court Reporter, Debbie Hino-Spaan; Email, dhinospaan@yahoo.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 8/11/2014. Redacted Transcript Deadline set for 8/21/2014. Release of Transcript Restriction set for 10/19/2014.(dhs) (Entered: 07/21/2014) |

Ex. A-070

| 07/21/2014 | 485 | TRANSCRIPT, DAY XVIII, VOLUME II, filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long for proceedings held on 6/20/2014; 9:53 a.m.; Court Reporter, Debbie Hino-Spaan; Email, dhinospaan@yahoo.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 8/11/2014. Redacted Transcript Deadline set for 8/21/2014. Release of Transcript Restriction set for 10/19/2014.(dhs) (Entered: 07/21/2014) |
| 07/21/2014 | 486 | TRANSCRIPT, DAY XIX, VOLUME II, filed as to Defendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long for proceedings held on 6/23/2014; 12:14 p.m.; Court Reporter, Debbie Hino-Spaan; Email, dhinospaan@yahoo.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 8/11/2014. Redacted Transcript Deadline set for 8/21/2014. Release of Transcript Restriction set for 10/19/2014.(dhs) (Entered: 07/21/2014) |
| 07/21/2014 | 487 | NOTICE OF FILING TRANSCRIPT filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long for proceedings 6/12/2014; 6/19/2014; 6/20/2014; 6/23/2014 re Transcript 485 , 483 , 484 , 486 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY.(dhs) TEXT ONLY ENTRY (Entered: 07/21/2014) |
| 07/22/2014 | 488 | EX PARTE APPLICATION for Order for SEALING OF GOVERNMENT'S OPPOSITION TO MOTION FOR A NEW TRIAL Filed by Plaintiff USA as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long. (Attachments: # 1 Proposed Order) (Rhodes, Lizabeth) (Entered: 07/22/2014) |
| 07/23/2014 | 489 | ORDER SEALING OPPOSITION TO MOTION FOR A NEW TRIAL by Judge Percy Anderson as to Defendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long. IT IS HEREBY ORDERED that the Government's Ex Parte Application for Sealed Filing 488 is GRANTED. The document sought to be filed under seal shall be filed under seal. The government may produce the underlying document as permitted or required by applicable law. (gk) (Entered: 07/23/2014) |
| 08/04/2014 | 496 | DECLARATION of LIZABETH RHODES filed by Plaintiff USA as to Defendant James Sexton *IN SUPPORT OF BOTH PARTIES' JOINT MOTIONS IN LIMINE FILED AUGUST 4, 2014; EXHIBITS* (Attachments: # 1 EXHIBIT A part 1, # 2 EXHIBIT A part 2, # 3 EXHIBIT B, # 4 EXHIBIT C, # 5 EXHIBIT D, # 6 EXHIBIT E, # 7 EXHIBIT F, # 8 EXHIBIT G, # 9 EXHIBIT H, # 10 EXHIBIT I, # 11 EXHIBIT J, # 12 EXHIBIT K)(Rhodes, Lizabeth) (Entered: 08/04/2014) |
| 08/04/2014 | 497 | NOTICE OF MOTION AND Joint MOTION in Limine for Evidence Filed by |

Ex. A-071

| | | |
|---|---|---|
| | | Defendant James Sexton Motion set for hearing on 8/25/2014 at 03:00 PM before Judge Percy Anderson. (Attachments: # 1 Declaration of Nicholas J. Begakis, # 2 Exhibit A to Begakis Declaration, # 3 Exhibit B to Begakis Declaration)(Begakis, Nicholas) (Entered: 08/04/2014) |
| 08/04/2014 | 498 | EX PARTE APPLICATION for Order for SEALING EXHIBIT D TO THE DECLARATION OF LIZABETH RHODES IN SUPPORT OF JOINT MOTIONS IN LIMINE FILED AUGUST 4, 2014; DECLARATION OF LIZABETH RHODES RE: SEALING Filed by Plaintiff USA as to Defendant James Sexton. (Attachments: # 1 Proposed Order) (Rhodes, Lizabeth) (Entered: 08/04/2014) |
| 08/04/2014 | 499 | NOTICE OF MOTION AND Joint MOTION in Limine to Preclude (Consolidated) Filed by Plaintiff USA as to Defendant James Sexton Motion set for hearing on 8/25/2014 at 03:00 PM before Judge Percy Anderson. (Rhodes, Lizabeth) (Entered: 08/04/2014) |
| 08/05/2014 | 500 | NOTICE of Errata filed by Plaintiff USA as to Defendant James Sexton RE: Joint MOTION in Limine to Preclude (Consolidated) 499 . (Rhodes, Lizabeth) (Entered: 08/05/2014) |
| 08/05/2014 | 501 | Amendment to Joint MOTION in Limine to Preclude (Consolidated) 499 filed by Plaintiff USA as to Defendant James Sexton. (Rhodes, Lizabeth) (Entered: 08/05/2014) |
| 08/05/2014 | 502 | NOTICE of Errata filed by Defendant James Sexton RE: Joint MOTION in Limine for Evidence 497 . (Attachments: # 1 Memorandum of Points and Authorities re Amended Joint Notice of Motions in Limine 1 Through 5) (Begakis, Nicholas) (Entered: 08/05/2014) |
| 08/05/2014 | 503 | ORDER SEALING EXHIBIT D TO THE DECLARATION OF LIZABETH RHODES IN SUPPORT OF JOINT MOTIONS IN LIMINE FILED 8/4/2014 by Judge Percy Anderson as to Defendant James Sexton. IT IS HEREBY ORDERED that the Government's Ex Parte Application for Sealed Filing 498 is GRANTED. The document sought to be filed under seal shall be filed under seal. (gk) (Entered: 08/06/2014) |
| 08/05/2014 | 504 | SEALED DOCUMENT - EXHIBIT D to the Declaration of Lizabeth Rhodes in Support of Joint Motions in Limine filed 8/4/2014. (gk) (Entered: 08/07/2014) |
| 08/17/2014 | 505 | NOTICE of Manual Filing of Exhibits in Support of Ojections to Presentence Report as to Defendant Thompson filed by Defendant Gregory Thompson (McDermott, Kevin) (Entered: 08/17/2014) |
| 08/17/2014 | 506 | APPLICATION for Order for Seal Exhibits in Support of Defendant Thompson's Objections to the PIR Filed by Defendant Gregory Thompson (Attachments: # 1 Proposed Order)(McDermott, Kevin) (Entered: 08/17/2014) |
| 08/17/2014 | 507 | OBJECTION TO PRESENTENCE INVESTIGATION REPORT filed by Defendant Gregory Thompson (McDermott, Kevin) (Entered: 08/17/2014) |
| 08/18/2014 | 508 | POSITION WITH RESPECT TO SENTENCING FACTORS filed by Plaintiff USA as to Defendant Maricela Long (Rhodes, Lizabeth) (Entered: |

Ex. A-072

| | | |
|---|---|---|
| | | 08/18/2014) |
| 08/18/2014 | 509 | EX PARTE APPLICATION for Order for Sealing Document Filed by Plaintiff USA as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long. (Attachments: # 1 Proposed Order) (Rhodes, Lizabeth) (Entered: 08/18/2014) |
| 08/18/2014 | 510 | POSITION WITH RESPECT TO SENTENCING FACTORS filed by Plaintiff USA as to Defendant Scott Craig (Rhodes, Lizabeth) (Entered: 08/18/2014) |
| 08/18/2014 | 511 | POSITION WITH RESPECT TO SENTENCING FACTORS filed by Plaintiff USA as to Defendant Gerard Smith (Rhodes, Lizabeth) (Entered: 08/18/2014) |
| 08/18/2014 | 512 | POSITION WITH RESPECT TO SENTENCING FACTORS filed by Plaintiff USA as to Defendant Mickey Manzo (Rhodes, Lizabeth) (Entered: 08/18/2014) |
| 08/18/2014 | 513 | DECLARATION of filed by Plaintiff USA as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long *and Exhibits In Support of Government's Position Re: Sentencing of All Defendants* (Attachments: # 1 Exhibit, # 2 Exhibit)(Rhodes, Lizabeth) (Entered: 08/18/2014) |
| 08/18/2014 | 514 | POSITION WITH RESPECT TO SENTENCING FACTORS filed by Plaintiff USA as to Defendant Gregory Thompson (Rhodes, Lizabeth) (Entered: 08/18/2014) |
| 08/18/2014 | 515 | OBJECTION TO PRESENCE INVESTIGATION REPORT filed by Defendant Stephen Leavins (Attachments: # 1 Exhibit)(Johnson, Peter) (Entered: 08/18/2014) |
| 08/18/2014 | 516 | POSITION WITH RESPECT TO SENTENCING FACTORS filed by Plaintiff USA as to Defendant Stephen Leavins (Rhodes, Lizabeth) (Entered: 08/18/2014) |
| 08/18/2014 | 517 | OBJECTION TO PRESENCE INVESTIGATION REPORT filed by Defendant Gerard Smith (Genego, William) (Entered: 08/18/2014) |
| 08/18/2014 | 518 | OBJECTION TO PRESENCE INVESTIGATION REPORT filed by Defendant Scott Craig (Stone, Michael) (Entered: 08/18/2014) |
| 08/18/2014 | 520 | ORDER AUTHORIZING UNDER SEAL FILING OF DEFENDANT THOMPSON'S UNREDACTED EXHIBITS IN SUPPORT OF HIS OBJECTIONS TO THE PRESENCE INVESTIGATION REPORT by Judge Percy Anderson: This Court, having considered the unopposed Ex Parte Application of Defendant Thompson for an order authorizing the under seal filing of unredacted exhibits in support of his objections to the Presence Investigation Report and finding good cause therefore, Hereby ORDERS That unredacted exhibits in support of Defendant Thompson's Objections to the Presence Investigation Report shall be filed under seal.granting 506 Application for Order as to Gregory Thompson (1) (bp) (Entered: 08/19/2014) |
| | | |

Ex. A-073

| 08/18/2014 | 529 | SEALED DOCUMENT- DEFENDANT THOMPSON'S UNREDACTED EXHIBITS in Support of his Objections to the Presentence Investigation Report. (Attachments: Part 2, Part 3)(mat) (Entered: 08/25/2014) |
|---|---|---|
| 08/19/2014 | 519 | DECLARATION of Lizabeth Rhodes filed by Plaintiff USA as to Defendant Gregory Thompson RE: Declaration, 513 (Rhodes, Lizabeth) (Entered: 08/19/2014) |
| 08/19/2014 | 521 | LETTERS RE: SENTENCING filed by Defendant Maricela Long (Navarro, Angel) (Entered: 08/19/2014) |
| 08/19/2014 | 522 | filed by Defendant Maricela Long *ADDITIONAL LETTERS RE: SENTENCING* (Navarro, Angel) (Entered: 08/19/2014) |
| 08/21/2014 | 523 | EX PARTE APPLICATION to Continue Codefendants' Sentencing Hearing from September 8, 2014 to September 22, 2014. Filed by Defendant James Sexton. (Attachments: # 1 Declaration of Nicholas J. Begakis, # 2 Proposed Order) (Begakis, Nicholas) (Entered: 08/21/2014) |
| 08/22/2014 | 524 | OPPOSITION to EX PARTE APPLICATION to Continue Codefendants' Sentencing Hearing from September 8, 2014 to September 22, 2014. 523 filed by Plaintiff USA as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long, and James Sexton. (Rhodes, Lizabeth) (Entered: 08/22/2014) |
| 08/22/2014 | 525 | Notice of Appearance or Withdrawal of Counsel: for attorney Courtney Turco counsel for Defendant James Sexton. Adding Courtney L. Turco as attorney as counsel of record for James Sexton for the reason indicated in the G-123 Notice. Filed by Defendant James Sexton. (Attorney Courtney Turco added to party James Sexton(pty:dft))(Turco, Courtney) (Entered: 08/22/2014) |
| 08/24/2014 | 526 | NOTICE of Manual Filing of Exhibits in Support of Sentencing Memorandum filed by Defendant Gregory Thompson (McDermott, Kevin) (Entered: 08/24/2014) |
| 08/24/2014 | 527 | APPLICATION for Order for Seal Exhibits in Support of Sentencing Memorandum Filed by Defendant Gregory Thompson (McDermott, Kevin) (Entered: 08/24/2014) |
| 08/24/2014 | 528 | SENTENCING MEMORANDUM filed by Defendant Gregory Thompson (McDermott, Kevin) (Entered: 08/24/2014) |
| 08/25/2014 | 530 | POSITION WITH RESPECT TO SENTENCING FACTORS filed by Defendant Maricela Long (Navarro, Angel) (Entered: 08/25/2014) |
| 08/25/2014 | 531 | OBJECTION to Position with Respect to Presentence Report/Sentencing Factors 516 , filed by Defendant Stephen Leavins (Johnson, Peter) (Entered: 08/25/2014) |
| 08/25/2014 | 550 | MINUTES OF Motion Hearing held before Judge Percy Anderson as to Defendant James Sexton, re Joint MOTION in Limine to Preclude (Consolidated) 499 , Joint MOTION in Limine for Evidence 497 . The Court hears oral argument regarding the pretrial motions filed by the parties. The Court tentatively denies Defendant Sexton's Motion in Limine No. 1 though 5 |

Ex. A-074

| | | |
|---|---|---|
| | | for Evidence (Docket Nos. 497 and 502). An order will issue. The Court shall issue tentative rulings on the Joint Motions in Limine to Preclude (Docket Nos. 499 and 501) at the Final Status Conference set for September 2, 2014 at 3:00 p.m. Court and counsel further confer concerning the jury trial and trial documents.IT IS SO ORDERED. Court Reporter: Leandra Amber. (jloz) (Entered: 09/04/2014) |
| 08/25/2014 | 551 | MINUTES OF Motion Hearing held before Judge Percy Anderson as to Defendant Gregory Thompson, Stephen Leavins, Scott Craig, Maricela Long. The Court hears oral argument regarding the motions filed by the parties. The Court denies Defendant Leavins' Motion for New Trial 482 , as well as Defendants' Joinders to Motion 479 , 478 , and 477 . The Court orders the transcript of the hearing to be partially sealed. IT IS SO ORDERED. Court Reporter: Leandra Amber. (jloz) (Entered: 09/04/2014) |
| 08/26/2014 | 532 | SENTENCING MEMORANDUM filed by Defendant Mickey Manzo (Attachments: # 1 Exhibit)(Lombard, Matthew) (Entered: 08/26/2014) |
| 08/26/2014 | 533 | POSITION WITH RESPECT TO SENTENCING FACTORS filed by Defendant Scott Craig (Stone, Michael) (Entered: 08/26/2014) |
| 08/26/2014 | 534 | SENTENCING MEMORANDUM filed by Defendant Gerard Smith (Attachments: # 1 Exhibit Exhibits A-C)(Genego, William) (Entered: 08/26/2014) |
| 08/27/2014 | 535 | SENTENCING LETTER filed by Defendant Scott Craig *thirteen (13) letters* (Stone, Michael) (Entered: 08/27/2014) |
| 08/27/2014 | 536 | ORDER AUTHORIZING UNDER SEAL FILING OF DEFENDANT THOMPSON'S UNREDACTED EXHIBITS IN SUPPORT OF HIS SENTENCING MEMORANDUM by Judge Percy Anderson: granting Application for Order for Authorizing Under Seal Filing as to Gregory Thompson 527 . (jloz) (Entered: 08/27/2014) |
| 08/27/2014 | 537 | SENTENCING MEMORANDUM filed by Defendant Stephen Leavins (Attachments: # 1 Exhibit, # 2 Exhibit)(Johnson, Peter) (Entered: 08/27/2014) |
| 08/27/2014 | 538 | SEALED DOCUMENT - DEFENDANT THOMPSON'S UNREDACTED EXHIBITS in Support of His Sentencing Memorandum. (Attachments: # 1 Part 2, # 2 Part 3, # 3 Part 4, # 4 Part 5, # 5 Part 6, # 6 Part 7)(gk) (Entered: 08/28/2014) |
| 08/28/2014 | 539 | ORDER SEALING OF DECLARATION OF LIZABETH RHODES CONTAINING EXHIBITS C AND D by Judge Percy Anderson: IT IS HEREBY ORDERED THAT the government's ex parte application for sealed filing is GRANTED. The document sought to be filed under seal shall be filed under seal. The government may produce the underlying document as permitted or required by applicable law. (jloz) (Entered: 08/29/2014) |
| 08/28/2014 | 540 | SEALED DOCUMENT- DECLARATION of Lizabeth Rhodes and Exhibits C and D in Support of Government's Positions Re: Sentencing of all Defendants. (mat) (Entered: 08/29/2014) |
| 09/02/2014 | 541 | NOTICE of Manual Filing of IN CAMERA AND UNDER SEAL |

Ex. A-075

| | | |
|---|---|---|
| | | DOCUMENT filed by Plaintiff USA as to Defendant James Sexton (Rhodes, Lizabeth) (Entered: 09/02/2014) |
| 09/02/2014 | 548 | SEALED DOCUMENT- MINUTES OF IN CHAMBERS COURT ORDER (mat) (Entered: 09/02/2014) |
| 09/02/2014 | 552 | MINUTES OF Final Status Conference held before Judge Percy Anderson as to Defendant James Sexton. The Court hears oral argument regarding the pretrial motions filed by the parties. The Court shall issue rulings on the Joint Motions in Limine 499 , 501 at the Jury Trial set for 9/9/2014 at 8:30 AM. Court and counsel confer concerning the jury trial and the Ex Parte Application to Continue Codefendants' Sentencing Hearing 523 . Court Reporter: Leandra Amber. (gk) (Entered: 09/04/2014) |
| 09/03/2014 | 549 | ORDER TO CONTINUE CODEFENDANTS' SENTENCING HEARING by Judge Percy Anderson: The Court, having considered the Ex Parte Application of Defendant James Sexton 523 , and good cause appearing therefor, HEREBY ORDERS that the sentencing for Codefendants Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, and Maricela Long currently set for September 8, 2014 at 8:30 a.m. is hereby continued to September 22, 2014 at 8:30 a.m. (jloz) (Entered: 09/03/2014) |
| 09/04/2014 | 553 | EXHIBIT 1 filed by Defendant Mickey Manzo RE: Sentencing Memorandum 532 in support of Sentencing Memorandum. (Attachments: # 1 Exhibit) (Lombard, Matthew) (Entered: 09/04/2014) |
| 09/05/2014 | 554 | PROPOSED JURY INSTRUCTIONS (JOINT ANNOTATED set) filed by Plaintiff USA as to Defendant James Sexton (Fox, Brandon) Modified on 9/5/2014 (jloz). (Entered: 09/05/2014) |
| 09/05/2014 | 555 | PROPOSED JURY INSTRUCTIONS (DISPUTED ANNOTATED set) filed by Plaintiff USA as to Defendant James Sexton (Fox, Brandon) (Entered: 09/05/2014) |
| 09/09/2014 | 558 | MINUTES OF JURY TRIAL - BEGUN (Jury Impanelment) - 1st Day held before Judge Percy Anderson. Jury selection begun as to Defendant James Sexton (5) on Count 1,2. Jury impaneled and sworn. Court and counsel confer as stated on the record. Jury Trial continued to 9/10/2014 08:00 AM before Judge Percy Anderson. Court Reporter: Leandra Amber. (gk) (Entered: 09/12/2014) |
| 09/10/2014 | 559 | MINUTES OF Jury Trial - 2nd Day held before Judge Percy Anderson as to Defendant James Sexton. Opening statements made. Witnesses called, sworn and testified. Exhibits identified and admitted. Court and counsel confer as stated on the record. Jury Trial continued to 9/11/2014 08:00 AM before Judge Percy Anderson. Court Reporter: Leandra Amber / Sandra MacNeil. (gk) (Entered: 09/12/2014) |
| 09/11/2014 | 557 | EXHIBIT D filed by Defendant Gerard Smith RE: Sentencing Memorandum 534 in support of Sentencing. (Genego, William) (Entered: 09/11/2014) |
| 09/11/2014 | 560 | MINUTES OF Jury Trial - 3rd Day held before Judge Percy Anderson as to Defendant James Sexton. Witnesses called, sworn and testified. Exhibits |

Ex. A-076

| | | |
|---|---|---|
| | | identified and admitted. Court and counsel confer as stated on the record. Jury Trial continued to 9/12/2014 08:00 AM before Judge Percy Anderson. Court Reporter: Leandra Amber / Sandra MacNeil. (gk) (Entered: 09/12/2014) |
| 09/12/2014 | 561 | MINUTES OF Jury Trial - 4th Day held before Judge Percy Anderson as to Defendant James Sexton. Witnesses called, sworn and testified. Exhibits identified and admitted. Government rests. Motion for judgment of acquittal (FRCrP 29) is denied. Court and counsel confer as stated on the record. Jury Trial continued to 9/15/2014 08:00 AM before Judge Percy Anderson. Court Reporter: Leandra Amber / Sandra MacNeil. (gk) (Entered: 09/15/2014) |
| 09/15/2014 | 563 | MINUTES OF Jury Trial - 5th Day held before Judge Percy Anderson as to Defendant James Sexton. Witnesses called, sworn and testified. Exhibits identified and admitted. Court and counsel confer as stated on the record. Jury Trial continued to 9/16/2014 08:00 AM before Judge Percy Anderson. Court Reporter: Leandra Amber. (gk) (Entered: 09/17/2014) |
| 09/16/2014 | 564 | MINUTES OF Jury Trial - 6th Day held before Judge Percy Anderson as to Defendant James Sexton. Witnesses called, sworn and testified. Defendant(s) James Sexton rest. Closing arguments made. Court instructs jury. Bailiff sworn. Alternates excused. Jury retires to deliberate. Jury Verdict as follows: James Sexton (5) Guilty on Count 1 and 2 of the Indictment. Jury polled. Filed Witness & Exhibit lists. Filed Jury notes. Filed Jury Instructions. Filed Jury Verdict. Defendant referred to Probation Office for Investigation and Report. Sentencing set for 12/1/2014 08:30 AM before Judge Percy Anderson. Court and counsel confer regarding jury instructions. The Court orders defendant to surrender all firearms in his possession as agreed upon by the parties and the Court. Court Reporter: Leandra Amber / Sandra MacNeil. (gk) (Entered: 09/17/2014) |
| 09/16/2014 | 572 | LIST OF EXHIBITS AND WITNESSES at trial as to James Sexton. (jloz) (Entered: 09/17/2014) |
| 09/16/2014 | 573 | Jury Instructions (Given) by Judge Percy Anderson as to Defendant James Sexton. (jloz) (Entered: 09/17/2014) |
| 09/16/2014 | 574 | RECEIPT FOR RELEASE OF EXHIBITS to Counsel Upon Verdict/Judgment at Trial; as to Defendant James Sexton. Pursuant to stip of counsel and/or by Order of the Court, all exhibits listed on Joint exhibits list are returned to counsel for respective party(ies). (jloz) (Entered: 09/17/2014) |
| 09/16/2014 | 575 | REDACTED Jury Note Number 1 as to James Sexton. (gk) (Entered: 09/17/2014) |
| 09/16/2014 | 576 | UNREDACTED Jury Note Number 1 as to James Sexton re: Redacted Jury Note Number 1 575 . (gk) (Entered: 09/17/2014) |
| 09/16/2014 | 577 | REDACTED VERDICT FORM as to James Sexton. (gk) Modified on 9/17/2014 (gk). (Entered: 09/17/2014) |
| 09/16/2014 | 578 | UNREDACTED VERDICT FORM as to James Sexton re: Redacted Verdict Form 577 . (gk) (Entered: 09/17/2014) |
| 09/17/2014 | 562 | REPLY to Objection to Presentence Investigation Report 507 , Sentencing |

Ex. A-077

| | | Memorandum 528 , filed by Plaintiff USA as to Defendant Gregory Thompson (Rhodes, Lizabeth) (Entered: 09/17/2014) |
|---|---|---|
| 09/17/2014 | 565 | REPLY to Objection to Presentence Investigation Report 515 , Sentencing Memorandum 537 , Objections (non-motion) 531 , filed by Plaintiff USA as to Defendant Stephen Leavins (Carter, Margaret) (Entered: 09/17/2014) |
| 09/17/2014 | 566 | NOTICE OF CONDITIONS OF SUPERVISED RELEASE by Judge Percy Anderson as to Defendant Gregory Thompson. (jloz) (Entered: 09/17/2014) |
| 09/17/2014 | 567 | NOTICE OF CONDITIONS OF SUPERVISED RELEASE by Judge Percy Anderson as to Defendant Stephen Leavins. (jloz) (Entered: 09/17/2014) |
| 09/17/2014 | 568 | NOTICE OF CONDITIONS OF SUPERVISED RELEASE by Judge Percy Anderson as to Defendant Gerard Smith. (jloz) (Entered: 09/17/2014) |
| 09/17/2014 | 569 | NOTICE OF CONDITIONS OF SUPERVISED RELEASE by Judge Percy Anderson as to Defendant Mickey Manzo. (jloz) (Entered: 09/17/2014) |
| 09/17/2014 | 570 | NOTICE OF CONDITIONS OF SUPERVISED RELEASE by Judge Percy Anderson as to Defendant Scott Craig. (jloz) (Entered: 09/17/2014) |
| 09/17/2014 | 571 | NOTICE OF CONDITIONS OF SUPERVISED RELEASE by Judge Percy Anderson as to Defendant Maricela Long. (jloz) (Entered: 09/17/2014) |
| 09/17/2014 | 579 | REPLY to Position with Respect to Presentence Report/Sentencing Factors 530 , filed by Plaintiff USA as to Defendant Maricela Long (Carter, Margaret) (Entered: 09/17/2014) |
| 09/18/2014 | 580 | REPLY to Objection to Presentence Investigation Report 517 , Position with Respect to Presentence Report/Sentencing Factors 511 , Sentencing Memorandum 534 , filed by Plaintiff USA as to Defendant Gerard Smith (Attachments: # 1 EXHIBIT A)(Rhodes, Lizabeth) (Entered: 09/18/2014) |
| 09/18/2014 | 581 | IN CHAMBERS - ORDER by Judge Percy Anderson: as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long. The Court continues the sentencing hearing for Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig and Maricela Long from September 22, 2014, at 8:30 a.m. to September 23, 2014, at 9:00 a.m. IT IS SO ORDERED. (jloz) (Entered: 09/18/2014) |
| 09/18/2014 | 582 | REPLY to Position with Respect to Presentence Report/Sentencing Factors 512 , Sentencing Memorandum 532 , filed by Plaintiff USA as to Defendant Mickey Manzo (Attachments: # 1 EXHIBIT A)(Rhodes, Lizabeth) (Entered: 09/18/2014) |
| 09/19/2014 | 583 | REPLY to Objection to Presentence Investigation Report 518 , Position with Respect to Presentence Report/Sentencing Factors 533 , filed by Plaintiff USA as to Defendant Scott Craig (Fox, Brandon) (Entered: 09/19/2014) |
| 09/19/2014 | 584 | EX PARTE APPLICATION for Order for SEALING OF DECLARATION AND EXHIBITS Filed by Plaintiff USA as to Defendant Scott Craig. (Attachments: # 1 Proposed Order) (Fox, Brandon) (Entered: 09/19/2014) |

Ex. A-078

| 09/19/2014 | 585 | EX PARTE APPLICATION for Order for Sealing Document Filed by Plaintiff USA as to Defendant Gregory Thompson. (Attachments: # 1 Proposed Order) (Carter, Margaret) (Entered: 09/19/2014) |
|---|---|---|
| 09/19/2014 | 587 | SEALED DOCUMENT- DECLARATION of Brandon D. Fox and Exhibits A and B in Support of Government's Reply re: Sentencing of Defendant Scott Craig. (mat) (Entered: 09/22/2014) |
| 09/19/2014 | 588 | SEALED DOCUMENT- DECLARATION of Margaret L. Carter in Support of Government's Reply Re: Sentencing of Defendant Gregory Thompson; Exhibits. (mat) (Entered: 09/22/2014) |
| 09/19/2014 | 589 | ORDER SEALING OF DECLARATION OF BRANDON D. FOX CONTAINING EXHIBITS A and B by Judge Percy Anderson as to Defendant Scott Craig. IT IS HEREBY ORDERED that the Government's Ex Parte Application for Sealed Filing 584 is GRANTED. The document sought to be filed under seal shall be filed under seal. The government may produce the underlying document as permitted or required by applicable law. (gk) (Entered: 09/22/2014) |
| 09/19/2014 | 591 | ORDER SEALING OF DECLARATION OF MARGARET L. CARTER AND EXHIBITS THERETO by Judge Percy Anderson as to Defendant Gregory Thompson. The Government's Ex Parte Application for Sealed Filing 585 is GRANTED. The document sought to be filed under seal shall be filed under seal. The government may produce the underlying document as permitted or required by applicable law. (gk) (Entered: 09/22/2014) |
| 09/21/2014 | 586 | EX PARTE APPLICATION to Continue Sentencing from September 23, 2014 to September 29, 2014. Filed by Defendant Stephen Leavins. (Attachments: # 1 Proposed Order) (Johnson, Peter) (Entered: 09/21/2014) |
| 09/22/2014 | 590 | NOTICE of Errata filed by Plaintiff USA as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long (Carter, Margaret) (Entered: 09/22/2014) |
| 09/22/2014 | 592 | EX PARTE APPLICATION for Order for Sealing Amended Document Filed by Plaintiff USA as to Defendant Gregory Thompson. (Attachments: # 1 Proposed Order) (Carter, Margaret) (Entered: 09/22/2014) |
| 09/22/2014 | 593 | EX PARTE APPLICATION for Order for Supplemental Exhibit C - Grand Jury Transcripts -- to Be Filed Under Seal Filed by Defendant Stephen Leavins. (Attachments: # 1 Proposed Order) (Johnson, Peter) (Entered: 09/22/2014) |
| 09/23/2014 | 594 | ORDER SEALING AMENDED DECLARATION OF MARGARET L. CARTER AND EXHIBITS THERETO by Judge Percy Anderson: IT IS HEREBY ORDERED that the Government's Ex Parte Application for Sealed Filing 592 is GRANTED. The document sought to be filed under seal shall be filed under seal. The government may produce the underlying document as permitted or required by applicable law. (gk) Modified on 9/23/2014 (gk). (Entered: 09/23/2014) |
| 09/23/2014 | 595 | NOTICE OF CLERICAL ERROR, as to Defendant Gregory Thompson Re: |

Ex. A-079

| | | |
|---|---|---|
| | | Order Sealing Amended Declaration of Margaret L. Carter and Exhibits Thereto filed 9/23/2014 594 . The above filing was erroneously docketed as a Sealed Document. The seal restriction shall be removed, and the document is attached hereto. (Attachments: # 1 Order Sealing Amended Declaration of Margaret L. Carter and Exhibits Thereto) (gk) (Entered: 09/23/2014) |
| 09/23/2014 | 596 | SEALED DOCUMENT - ORDER RE: SEALING DOCUMENTS. (gk) (Entered: 09/23/2014) |
| 09/23/2014 | 597 | SEALED DOCUMENT - DEFENDANT STEPHEN LEAVINS' SUPPLEMENT to Sentencing Position Paper: Exhibit C. (Attachments: # 1 Part 2)(gk) (Entered: 09/23/2014) |
| 09/23/2014 | 598 | SEALED DOCUMENT - AMENDED DECLARATION of Margaret L. Carter in Support of Government's Reply Re: Sentencing of Defendant Gregory Thompson; Exhibits. (gk) (Entered: 09/23/2014) |
| 09/23/2014 | 601 | MINUTES OF SENTENCING Hearing held before Judge Percy Anderson as to Defendant Gregory Thompson (1), Count(s) 1 and 2, Defendant is committed on each of Counts 1 and 2 of the Indictment to the Bureau of Prisons for 37 months, to be served concurrently. Supervised release for one year on each of Counts 1 and 2 of the Indictment, to run concurrently under the terms and conditions of the U. S. Probation Office, General Order 05-02, and General Order 01-05, including the three special conditions delineated in General Order 01-05. Special assessment of $200. Total fine of $7,500 consisting of the following Count 1, a fine of $3,750, and Count 2, a fine of $3,750. Defendant advised of right of appeal. Defendant to surrender not later than 1/2/2015. Bond exonerated upon surrender. Court Reporter: Leandra Amber. (gk) (Entered: 09/29/2014) |
| 09/23/2014 | 603 | MINUTES OF SENTENCING Hearing held before Judge Percy Anderson as to Defendant Stephen Leavins (2), Count(s) 1 and 3, Defendant is committed on each Counts 1 and 3 of the Indictment to the Bureau of Prisons for 41 months, to be served concurrently. Supervised release for one year on each of Counts 1 and 3 of the Indictment, to run concurrently under the terms and conditions of the U. S. Probation Office and General Order 05-02. Special assessment of $200. All fines are waived. Defendant advised of right of appeal. Defendant to surrender not later than 1/2/2015. Bond exonerated upon surrender. Court Reporter: Leandra Amber. (gk) (Entered: 09/29/2014) |
| 09/23/2014 | 605 | MINUTES OF SENTENCING Hearing held before Judge Percy Anderson as to Defendant Gerard Smith (3), Count(s) 1 and 2, Defendant is committed on each of Counts 1 and 2 of the Indictment to the Bureau of Prisons for 21 months, to be served concurrently. Supervised release for one year on each of Counts 1 and 2 of the Indictment, to run concurrently under the terms and conditions of the U. S. Probation Office and General Order 05-02. Special assessment of $200. All fines are waived. Defendant advised of right of appeal. Defendant to surrender not later than 1/2/2015. Bond exonerated upon surrender. Court Reporter: Leandra Amber. (gk) (Entered: 09/29/2014) |
| 09/23/2014 | 607 | MINUTES OF SENTENCING Hearing held before Judge Percy Anderson as to Defendant Mickey Manzo (4), Count(s) 1 and 2, Defendant is committed on |

Ex. A-080

| | | |
|---|---|---|
| | | each of Counts 1 and 2 of the Indictment to the Bureau of Prisons for 24 months, to be served concurrently. Supervised release for one year on each of Counts 1 and 2 of the Indictment, to run concurrently under the terms and conditions of the U. S. Probation Office and General Order 05-02. Special assessment of $200. All fines are waived. Defendant advised of right of appeal. Defendant to surrender not later than 1/2/2015. Bond exonerated upon surrender. Court Reporter: Leandra Amber. (gk) (Entered: 09/29/2014) |
| 09/23/2014 | 609 | MINUTES OF SENTENCING Hearing held before Judge Percy Anderson as to Defendant Scott Craig (6), Count(s) 1, 4, 5, Defendant is committed on each of Counts 1, 4 and 5 of the Indictment to the Bureau of Prisons for 33 months, to be served concurrently. Supervised release for one year on each of Counts 1, 4 and 5 of the Indictment, all such terms to run concurrently under the terms and conditions of the U. S. Probation Office and General Order 05-02. Special assessment of $300. All fines are waived. Defendant advised of right of appeal. Defendant to surrender not later than 1/2/2015. Bond exonerated upon surrender. Court Reporter: Leandra Amber. (gk) (Entered: 09/29/2014) |
| 09/23/2014 | 611 | MINUTES OF SENTENCING Hearing held before Judge Percy Anderson as to Defendant Maricela Long (7), Count(s) 1, 4, 6, Defendant is committed on each of Counts 1, 4 and 6 of the Indictment to the Bureau of Prisons for 24 months, all to be served concurrently. Supervised release for one year on each of Counts 1, 4 and 6 of the Indictment, all such terms to run concurrently under the terms and conditions of the U. S. Probation Office and General Order 05-02. Special assessment of $300. All fines are waived. Defendant advised of right of appeal. Defendant to surrender not later than 1/2/2015. Bond exonerated upon surrender. Court Reporter: Leandra Amber. (gk) (Entered: 09/29/2014) |
| 09/25/2014 | 599 | TRANSCRIPT filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long for proceedings held on Tuesday, September 23, 2014; 9:15 A.M. Court Reporter: Leandra Amber, phone number (213) 613-0179, www.leandraamber.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 10/16/2014. Redacted Transcript Deadline set for 10/26/2014. Release of Transcript Restriction set for 12/24/2014.(Amber, Leandra) (Entered: 09/25/2014) |
| 09/25/2014 | 600 | NOTICE OF FILING TRANSCRIPT filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long for proceedings Tuesday, September 23, 2014; 9:15 A.M re Transcript 599 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY.(Amber, Leandra) TEXT ONLY ENTRY (Entered: 09/25/2014) |
| 09/26/2014 | 602 | JUDGMENT AND COMMITMENT by Judge Percy Anderson as to Defendant Gregory Thompson (1), Count(s) 1 and 2, Defendant is committed on each of Counts 1 and 2 of the Indictment to the Bureau of Prisons for 37 months, to be served concurrently. Supervised release for one year on each of Counts 1 and 2 of the Indictment, to run concurrently under the terms and |

Ex. A-081

| | | |
|---|---|---|
| | | conditions of the U. S. Probation Office, General Order 05-02, and General Order 01-05, including the three special conditions delineated in General Order 01-05. Special assessment of $200. Total fine of $7,500 consisting of the following Count 1, a fine of $3,750, and Count 2, a fine of $3,750. Defendant advised of right of appeal. Defendant to surrender not later than 1/2/2015. Bond exonerated upon surrender. (gk) (Entered: 09/29/2014) |
| 09/26/2014 | 604 | JUDGMENT AND COMMITMENT by Judge Percy Anderson as to Defendant Stephen Leavins (2), Count(s) 1 and 3, Defendant is committed on each Counts 1 and 3 of the Indictment to the Bureau of Prisons for 41 months, to be served concurrently. Supervised release for one year on each of Counts 1 and 3 of the Indictment, to run concurrently under the terms and conditions of the U. S. Probation Office and General Order 05-02. Special assessment of $200. All fines are waived. Defendant advised of right of appeal. Defendant to surrender not later than 1/2/2015. Bond exonerated upon surrender. (gk) (Entered: 09/29/2014) |
| 09/26/2014 | 606 | JUDGMENT AND COMMITMENT by Judge Percy Anderson as to Defendant Gerard Smith (3), Count(s) 1 and 2, Defendant is committed on each of Counts 1 and 2 of the Indictment to the Bureau of Prisons for 21 months, to be served concurrently. Supervised release for one year on each of Counts 1 and 2 of the Indictment, to run concurrently under the terms and conditions of the U. S. Probation Office and General Order 05-02. Special assessment of $200. All fines are waived. Defendant advised of right of appeal. Defendant to surrender not later than 1/2/2015. Bond exonerated upon surrender. (gk) (Entered: 09/29/2014) |
| 09/26/2014 | 608 | JUDGMENT AND COMMITMENT by Judge Percy Anderson as to Defendant Mickey Manzo (4), Count(s) 1 and 2, Defendant is committed on each of Counts 1 and 2 of the Indictment to the Bureau of Prisons for 24 months, to be served concurrently. Supervised release for one year on each of Counts 1 and 2 of the Indictment, to run concurrently under the terms and conditions of the U. S. Probation Office and General Order 05-02. Special assessment of $200. All fines are waived. Defendant advised of right of appeal. Defendant to surrender not later than 1/2/2015. Bond exonerated upon surrender. (gk) (Entered: 09/29/2014) |
| 09/26/2014 | 610 | JUDGMENT AND COMMITMENT by Judge Percy Anderson as to Defendant Scott Craig (6), Count(s) 1, 4, 5, Defendant is committed on each of Counts 1, 4 and 5 of the Indictment to the Bureau of Prisons for 33 months, to be served concurrently. Supervised release for one year on each of Counts 1, 4 and 5 of the Indictment, all such terms to run concurrently under the terms and conditions of the U. S. Probation Office and General Order 05-02. Special assessment of $300. All fines are waived. Defendant advised of right of appeal. Defendant to surrender not later than 1/2/2015. Bond exonerated upon surrender. (gk) (Entered: 09/29/2014) |
| 09/26/2014 | 612 | JUDGMENT AND COMMITMENT by Judge Percy Anderson as to Defendant Maricela Long (7), Count(s) 1, 4, 6, Defendant is committed on each of Counts 1, 4 and 6 of the Indictment to the Bureau of Prisons for 24 months, all to be served concurrently. Supervised release for one year on each of Counts 1, 4 and 6 of the Indictment, all such terms to run concurrently |

Ex. A-082

| | | |
|---|---|---|
| | | under the terms and conditions of the U. S. Probation Office and General Order 05-02. Special assessment of $300. All fines are waived. Defendant advised of right of appeal. Defendant to surrender not later than 1/2/2015. Bond exonerated upon surrender. (gk) (Entered: 09/29/2014) |
| 09/29/2014 | 615 | NOTICE OF MOTION AND MOTION for Bond Pending Appeal Filed by Defendant Gerard Smith Motion set for hearing on 10/27/2014 at 03:30 PM before Judge Percy Anderson. (Attachments: # 1 Proposed Order)(Genego, William) (Entered: 09/29/2014) |
| 09/29/2014 | 616 | NOTICE OF MOTION AND Amended MOTION to amend MOTION for Bond Pending Appeal 615 Filed by Defendant Gerard Smith Motion set for hearing on 10/27/2014 at 03:30 PM before Judge Percy Anderson. (Attachments: # 1 Proposed Order)(Genego, William) (Entered: 09/29/2014) |
| 09/29/2014 | 617 | NOTICE OF APPEAL to Appellate Court filed by Defendant Gerard Smith re Judgment and Commitment,, 606 . Filing fee $505, receipt number 0973-14534059. (Attachments: # 1 Supplement Listing of Counsel for Appellee, # 2 Exhibit Judgment & Commitment Order)(Genego, William) (Entered: 09/29/2014) |
| 09/30/2014 | 618 | NOTICE OF APPEAL to Appellate Court filed by Defendant Maricela Long re Judgment and Commitment,, 612 . Filing fee NOT PAID. (Navarro, Angel) (Entered: 09/30/2014) |
| 09/30/2014 | 619 | NOTICE OF MOTION AND MOTION for Joinder as to Defendant Smith's Motion for Bail pending Appeal Docket #615 & 616. Filed by Defendant Gregory Thompson Motion set for hearing on 10/27/2014 at 03:30 PM before Judge Percy Anderson. (McDermott, Kevin) (Entered: 09/30/2014) |
| 09/30/2014 | 620 | NOTICE OF APPEAL to Appellate Court filed by Defendant Gregory Thompson. Filing fee NOT PAID. (Attachments: # 1 Supplement Judgment & Commitment Order)(McDermott, Kevin) (Entered: 09/30/2014) |
| 09/30/2014 | 631 | NOTIFICATION by Circuit Court of Appellate Docket Number 14-50440 as to Defendant Gerard Smith, 9th CCA regarding Notice of Appeal to USCA 617 . (dmap) (Entered: 10/02/2014) |
| 09/30/2014 | 632 | NOTIFICATION by Circuit Court of Appellate Docket Number 14-50441 as to Defendant Maricela Long, 9th CCA regarding Notice of Appeal to USCA - Final Judgment 618 . (car) (Entered: 10/02/2014) |
| 09/30/2014 | 633 | NOTIFICATION by Circuit Court of Appellate Docket Number 14-50442 as to Defendant Gregory Thompson, 9th CCA regarding Notice of Appeal to USCA - Final Judgment 620 . (car) (Entered: 10/02/2014) |
| 10/01/2014 | 621 | NOTICE OF APPEAL to Appellate Court filed by Defendant Mickey Manzo. Filing fee $505, receipt number 0973-14545049. (Attachments: # 1 Exhibit Judgment & Commitment)(Lombard, Matthew) (Entered: 10/01/2014) |
| 10/01/2014 | 622 | NOTICE OF APPEAL to Appellate Court filed by Defendant Scott Craig. IFP REQUESTED. (Attachments: # 1 Proposed Order order on motion for leave to appeal in forma pauperis)(Stone, Michael) (Entered: 10/01/2014) |
| | | |

Ex. A-083

| 10/01/2014 | 623 | NOTICE OF APPEAL to Appellate Court filed by Defendant Scott Craig. IFP REQUESTED. (Attachments: # 1 Exhibit criminal minutes #609, # 2 Exhibit criminal minutes #610)(Stone, Michael) (Entered: 10/01/2014) |
| --- | --- | --- |
| 10/01/2014 | 624 | NOTICE OF MOTION AND MOTION for Joinder as to Motion of Gerard Smith for Bail Pending Appeal. Filed by Defendant Scott Craig Motion set for hearing on 10/27/2014 at 03:30 PM before Judge Percy Anderson. (Stone, Michael) (Entered: 10/01/2014) |
| 10/02/2014 | 625 | PARTIAL TRANSCRIPT (Day 2, Vol. 2) filed as to Defendant James Sexton for proceedings held on 9-10-14, 1:28 p.m. Court Reporter/Electronic Court Recorder: Sandra MacNeil, phone number 213-894-5949; macneilsandy@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 10/23/2014. Redacted Transcript Deadline set for 11/2/2014. Release of Transcript Restriction set for 12/31/2014. (MacNeil, Sandra) (Entered: 10/02/2014) |
| 10/02/2014 | 626 | PARTIAL TRANSCRIPT (Day 3, Vol. 2) filed as to Defendant James Sexton for proceedings held on 9-11-14, 12:17 p.m.. Court Reporter/Electronic Court Recorder: Sandra MacNeil, phone number 213-894-5949; macneilsandy@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 10/23/2014. Redacted Transcript Deadline set for 11/2/2014. Release of Transcript Restriction set for 12/31/2014. (MacNeil, Sandra) (Entered: 10/02/2014) |
| 10/02/2014 | 627 | PARTIAL TRANSCRIPT (Day 4, Vol. 2) filed as to Defendant James Sexton for proceedings held on 9-12-14, 10:06 a.m.; Court Reporter/Electronic Court Recorder: Sandra MacNeil, phone number 213-894-5949; macneilsandy@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 10/23/2014. Redacted Transcript Deadline set for 11/2/2014. Release of Transcript Restriction set for 12/31/2014. (MacNeil, Sandra) (Entered: 10/02/2014) |
| 10/02/2014 | 628 | PARTIAL TRANSCRIPT (Day 6, Vol. 2) filed as to Defendant James Sexton for proceedings held on 9-16-14, 9:55 a.m.; Court Reporter/Electronic Court Recorder: Sandra MacNeil, phone number 213-894-5949; macneilsandy@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 10/23/2014. Redacted Transcript Deadline set for 11/2/2014. Release of Transcript Restriction set for 12/31/2014. (MacNeil, Sandra) (Entered: 10/02/2014) |

Ex. A-084

| | | |
|---|---|---|
| 10/02/2014 | 629 | NOTICE OF FILING PARTIAL TRANSCRIPTS filed as to Defendant James Sexton for proceedings 9-10-14, 1:28 p.m.; 9-11-14, 12:17 p.m.; 9-12-14, 10:06 a.m.; 9-16-14, 9:55 a.m. re Transcripts 627 , 628 , 625 , 626 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY.(MacNeil, Sandra) TEXT ONLY ENTRY (Entered: 10/02/2014) |
| 10/02/2014 | 630 | TRANSCRIPT ORDER re: Court of Appeal case number 14-50440, as to Defendant Gerard Smith. Court Reporter.Order for: Criminal Appeal. Transcript portion requested: Voir Dire on 5/21/14; 5/22/14. Opening Statement by Plaintiff on 5/27/14. Opening Statement by Defendant on 5/27/14. Closing Argument by Plaintiff on 6/20/14. Closing Argument by Defendant on 6/20/14; 6/23/14. Jury Instructions on 6/24/14.Sentencing on 9/23/14. Testimony of: May 27, 28, 29, 30; June 3, 4, 5, 6, 10, 11, 12, 13, 17, 18, 19, 2014. Pre-Trial Proceeding: Dec. 16, 2013; Jan. 6, April 1, April 14, May 5, 9, 2014. Other: June 24, 27, 30, July 1, August 25, 2014. Criminal case appeal. 60 day deadline automatically set Court will contact Bill Genego at bill@genegolaw.com with any questions regarding this order. Transcript preparation will not begin until payment has been satisfied with the court reporter/recorder.(Genego, William) (Entered: 10/02/2014) |
| 10/02/2014 | 641 | NOTIFICATION by Circuit Court of Appellate Docket Number 14-50449 as to Defendant Scott Craig, 9th Circuit regarding Notice of Appeal to USCA - Final Judgment 623 . (mat) (Entered: 10/06/2014) |
| 10/03/2014 | 640 | TRANSCRIPT ORDER re: Court of Appeal case number 14-50442, as to Defendant Gregory Thompson. Court Reporter.Order for: Criminal Appeal. Transcript portion requested: Criminal case appeal. 60 day deadline automatically set Court will contact Kevin Barry Mc Dermott at warlawyer@aol.com with any questions regarding this order. Transcript preparation will not begin until payment has been satisfied with the court reporter/recorder.(McDermott, Kevin) (Entered: 10/03/2014) |
| 10/06/2014 | 642 | NOTICE OF MOTION AND MOTION for Joinder as to Motion For Bail Pending Appeal Filed By Co-Defendant Gerard Smith (Docket Entries 615 and 616). Filed by Defendant Maricela Long Motion set for hearing on 10/27/2014 at 03:30 PM before Judge Percy Anderson. (Navarro, Angel) (Entered: 10/06/2014) |
| 10/06/2014 | 643 | NOTICE OF APPEAL to Appellate Court filed by Defendant Stephen Leavins. Filing fee NOT PAID. (Johnson, Peter) (Entered: 10/06/2014) |
| 10/07/2014 | 644 | FILING FEE LETTER issued as to Defendant Stephen Leavins, re Notice of Appeal to USCA - Final Judgment 643 . (mat) (Entered: 10/07/2014) |
| 10/07/2014 | 645 | JOINDER filed by Plaintiff Mickey Manzo as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long joining in MOTION for Joinder as to Motion For Bail Pending Appeal Filed By Co-Defendant Gerard Smith (Docket Entries 615 and 616). 642 . (Lombard, Matthew) (Entered: 10/07/2014) |
| 10/07/2014 | 646 | NOTIFICATION by Circuit Court of Appellate Docket Number 14-50455 as to Defendant Stephen Leavins, 9th CCA regarding Notice of Appeal to USCA - Final Judgment 643 . (mat) (Entered: 10/08/2014) |

Ex. A-085

| 10/08/2014 | 647 | TRANSCRIPT ORDER re: Court of Appeal case number 14-50446, as to Defendant Mickey Manzo. Court Reporter.Order for: Criminal Appeal. Transcript portion requested: Criminal case appeal. 60 day deadline automatically set Court will contact Matthew J. Lombard at mlombard@lombardlaw.net with any questions regarding this order. Transcript preparation will not begin until payment has been satisfied with the court reporter/recorder. (Attachments: # 1 Supplement)(Lombard, Matthew) (Entered: 10/08/2014) |
|---|---|---|
| 10/10/2014 | 648 | NOTICE OF MOTION AND MOTION for Joinder as to Motion for Bail Pending Appeal. Filed by Defendant Stephen Leavins Motion set for hearing on 10/27/2014 at 03:30 PM before Judge Percy Anderson. (Johnson, Peter) (Entered: 10/10/2014) |
| 10/10/2014 | 649 | MINUTES OF IN CHAMBERS ORDER by Judge Percy Anderson as to Defendant Scott Craig. Before the Court is a Motion and Affidavit for Leave to Appeal In Forma Pauperis filed by defendant Scott Craig 622 . The Court grants the motion. The Court additionally certifies that the proposed appeal is not frivolous and that it presents a substantial question within the meaning of 28 U.S.C. Section 753(f). A transcript is needed to decide the issue presented by the proposed appeal within the meaning of 28 U.S.C. Section 753(f). The Court Reporter is directed to prepare and file with the Clerk of this Court an original and one copy of a transcript of all proceedings had in this Court in this cause; the attorney for appellant is advised that a copy of the transcript will be made available. The expense of such transcript shall be paid by the United States pursuant to 28 U.S.C. Sections 1915(c) and 753(f). The Court therefore orders that defendant Scott Craig is authorized to prosecute an appeal in forma pauperis to the United States Court of Appeals for the Ninth Circuit without pre-payment of any fees or costs and without giving security therefore. (gk) (Entered: 10/10/2014) |
| 10/14/2014 | 650 | OPPOSITION to Amended MOTION to amend MOTION for Bond Pending Appeal 615 616 filed by Plaintiff USA as to Defendant GERARD SMITH, GREGORY THOMPSON, STEPHEN LEAVINS, MICKEY MANZO, SCOTT CRAIG, MARICELA LONG. (Fox, Brandon) (Entered: 10/14/2014) |
| 10/16/2014 | 651 | REPLY filedby Defendant Scott Craig *to Government's Opposition to Motion for Bail Pending Appeal* (Stone, Michael) (Entered: 10/16/2014) |
| 10/20/2014 | 652 | REPLY in support of Amended MOTION to amend MOTION for Bond Pending Appeal 615 616 filed by Defendant Gerard Smith. (Attachments: # 1 Declaration with Exhs A & B)(Genego, William) (Entered: 10/20/2014) |
| 10/22/2014 | 653 | EX PARTE APPLICATION to Continue SENTENCING DATE from December 1, 2014 to December 8, 2014. Filed by Plaintiff USA as to Defendant James Sexton. (Attachments: # 1 Proposed Order) (Rhodes, Lizabeth) (Entered: 10/22/2014) |
| 10/23/2014 | 659 | APPEAL FEES PAID as to Defendant Gregory Thompson, re: Notice of Appeal to USCA - Final Judgment 620 ; Receipt Number SA010906 in the amount of $505. (mat) (Entered: 10/28/2014) |
| 10/24/2014 | 654 | REPLY in Support MOTION for Joinder as to Motion for Bail Pending |

Ex. A-086

| | | |
|---|---|---|
| | | Appeal. 648 filed by Defendant Stephen Leavins. (Johnson, Peter) (Entered: 10/24/2014) |
| 10/24/2014 | 655 | ORDER by Judge Percy Anderson: IT IS HEREBY ORDERED that the sentencing hearing of defendant James Sexton be continued from December 1, 2014, to December 8, 2014 at 8:30 a.m.,granting 653 Ex Parte Application to Continue as to James Sexton (5) (bp) (Entered: 10/24/2014) |
| 10/27/2014 | 657 | TRANSCRIPT ORDER re: Court of Appeal case number 14-50440, as to Defendant Gerard Smith. Court Reporter.Order for: Criminal Appeal. Transcript portion requested: Other: 10/27/14. Criminal case appeal. 60 day deadline automatically set Court will contact Bill Genego at bill@genegolaw.com with any questions regarding this order. Transcript preparation will not begin until payment has been satisfied with the court reporter/recorder.(Genego, William) (Entered: 10/27/2014) |
| 10/27/2014 | 658 | TRANSCRIPT ORDER re: Court of Appeal case number 14-50455, as to Defendant Stephen Leavins. Court Reporter.Order for: Criminal Appeal In Forma Pauperis. Transcript portion requested: Criminal case appeal. 60 day deadline automatically set(Johnson, Peter) (Entered: 10/27/2014) |
| 10/27/2014 | 661 | MINUTES OF Motion Hearing held before Judge Percy Anderson as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long. Court and counsel confer concerning the Amended Motion of Gerard Smith for Bail Pending Appeal (Docket No. 616 ) and Joinders (Docket Nos. 619 , 624 , 642 , 645 and 648 ). Arguments are heard. For the reasons stated on the record, the Court denies the Motion and all joinders to the motion filed by the defendants. IT IS SO ORDERED. Court Reporter: Leandra Amber. (jloz) (Entered: 10/29/2014) |
| 10/27/2014 | 662 | ORDER of USCA filed as to Defendant Maricela Long, CCA #14-50441. Appellant's submission of a completed Form CJA 23 is construed as a motion to proceed in forma pauperis. So construed, the motion is granted. The Clerk shall amend the docket to reflect this status. The motion of retained counsel Angel Navarro, Esq., to withdraw and to appoint counsel is granted. Counsel will be appointed by separate order. The Clerk shall electronically serve this order on the appointing authority for the Central District of California, who will locate appointed counsel. Order received in this district on 10/27/14. [See document for all details] (mat) (Entered: 10/31/2014) |
| 10/28/2014 | 660 | TRANSCRIPT ORDER re: Court of Appeal case number 14-50446, as to Defendant Mickey Manzo. Court Reporter.Order for: Criminal Appeal. Transcript portion requested: Criminal case appeal. 60 day deadline automatically set Court will contact Matthew J. Lombard at mlombard@lombardlaw.net with any questions regarding this order. Transcript preparation will not begin until payment has been satisfied with the court reporter/recorder.(Lombard, Matthew) (Entered: 10/28/2014) |
| 11/03/2014 | 663 | TRANSCRIPT filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long for proceedings held on Monday, October 27, 2014; 3:32 p.m.. Court Reporter: Leandra Amber, phone number (213) 613-0179, www.leandraamber.com. |

Ex. A-087

| | | |
|---|---|---|
| | | Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 11/24/2014. Redacted Transcript Deadline set for 12/4/2014. Release of Transcript Restriction set for 2/1/2015.(Amber, Leandra) (Entered: 11/03/2014) |
| 11/03/2014 | 664 | NOTICE OF FILING TRANSCRIPT filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long for proceedings Monday, October 27, 2014; 3:32 p.m. re Transcript 663 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY.(Amber, Leandra) TEXT ONLY ENTRY (Entered: 11/03/2014) |
| 11/06/2014 | 666 | ORDER of USCA filed as to Defendant Stephen Leavins, CCA #14-50455. Appellant is granted leave to proceed in forma pauperis, and counsel will be appointed for purposes of this appeal. Appellee may, however, seek an order from this court, within 180 days after the date of this courts decision on the merits, seeking reimbursement of funds expended under the Criminal Justice Act for the cost of providing representation if appellee believes that appellant has access to sufficient funds. The motion of retained counsel Peter Johnson, Esq., to withdraw and to appoint counsel is granted. Counsel will be appointed by separate order. The Clerk shall electronically serve this order on the appointing authority for the Central District of California, who will locate appointed counsel. Order received in this district on 11/6/14. [See document for all details] (mat) (Entered: 11/07/2014) |
| 11/07/2014 | 665 | OBJECTION TO PRESENTENCE INVESTIGATION REPORT filed by Defendant James Sexton (Begakis, Nicholas) (Entered: 11/07/2014) |
| 11/14/2014 | 669 | ORDER of USCA filed as to Defendant Scott Craig, CCA #14-50449. On October 10, 2014, after the notice of appeal had been filed, the district court granted appellant leave to proceed on appeal in forma pauperis and without payment of fees. The Clerk shall amend the docket to reflect this status. The motion of retained counsel Michael P. Stone, Esq., to withdraw and to appoint counsel is granted. Counsel will be appointed by separate order. [See document for further information]. Order received in this district on 11/14/14/. (car) (Entered: 11/17/2014) |
| 11/17/2014 | 667 | POSITION WITH RESPECT TO SENTENCING FACTORS filed by Plaintiff USA as to Defendant James Sexton (Rhodes, Lizabeth) (Entered: 11/17/2014) |
| 11/17/2014 | 668 | EX PARTE APPLICATION for Order for SEALING GOVERNMENT'S EXHIBIT IN SUPPORT OF THE GOVERNMENT'S POSITION RE: SENTENCING OF DEFENDANT JAMES SEXTON; DECLARATION OF LIZABETH RHODES Filed by Plaintiff USA as to Defendant James Sexton. (Attachments: # 1 Proposed Order) (Rhodes, Lizabeth) (Entered: 11/17/2014) |
| 11/21/2014 | 670 | TRANSCRIPT ORDER re: Court of Appeal case number 14-50455, as to Defendant Stephen Leavins. Court Reporter.Order for: Criminal Appeal Criminal Justice Act. Transcript portion requested: Other: motion for bail |

Ex. A-088

| | | |
|---|---|---|
| | | pending appeal. Criminal case appeal. 60 day deadline automatically set (Attachments: # 1 CJA 24)(Burns, Todd) (Entered: 11/21/2014) |
| 11/24/2014 | 671 | EX PARTE APPLICATION to Continue Sentencing from December 8, 2014 to December 15, 2014. RE: Order on Ex Application to Continue, 655 . Filed by Defendant James Sexton. (Attachments: # 1 Proposed Order) (Begakis, Nicholas) (Entered: 11/24/2014) |
| 11/24/2014 | 672 | EX PARTE APPLICATION for Order for Sealing Documents Filed by Defendant James Sexton. (Attachments: # 1 Declaration of Nicholas J. Begakis, # 2 Proposed Order) (Begakis, Nicholas) (Entered: 11/24/2014) |
| 11/24/2014 | 673 | POSITION WITH RESPECT TO SENTENCING FACTORS filed by Defendant James Sexton (Attachments: # 1 Exhibit A-C, # 2 Exhibit D-H) (Begakis, Nicholas) (Entered: 11/24/2014) |
| 11/25/2014 | 674 | Notice of Appearance or Withdrawal of Counsel: for attorney Elizabeth H Richardson-Royer counsel for Defendant Maricela Long. Adding Elizabeth Richardson-Royer as attorney as counsel of record for Maricela Long for the reason indicated in the G-123 Notice. Filed by Defendant Maricela Long. (Attorney Elizabeth H Richardson-Royer added to party Maricela Long (pty:dft))(Richardson-Royer, Elizabeth) (Entered: 11/25/2014) |
| 11/25/2014 | 675 | TRANSCRIPT ORDER re: Court of Appeal case number 14-50441, as to Defendant Maricela Long. Court Reporter.Order for: Criminal Appeal In Forma Pauperis. Transcript portion requested: Criminal case appeal. 60 day deadline automatically set(Richardson-Royer, Elizabeth) (Entered: 11/25/2014) |
| 11/25/2014 | 676 | ORDER CONTINUING DEFENDANT SEXTON'S SENTENCING by Judge Percy Anderson: The Court, having considered the Ex Parte Application of Defendant James Sexton 671 , and good cause appearing therefor, HEREBY ORDERS that Defendant Sexton's hearing currently set for December 8, 2014 at 8:30 a.m. is hereby continued to December 15, 2014 at 8:30 a.m. IT IS SO ORDERED. (jloz) (Entered: 11/26/2014) |
| 11/25/2014 | 677 | ORDER SEALING DOCUMENTS by Judge Percy Anderson as to Defendant James Sexton. Defendant James Sexton's Ex Parte Application to File Documents Under Seal in Support of Deputy Sexton's Unopposed Ex Parte Application to Continue Sentencing One Week 672 is hereby GRANTED and IT IS HEREBY ORDERED that the Declaration ofNicholas J. Begakis, and Exhibit A thereto shall be filed under seal. (gk) (Entered: 11/26/2014) |
| 11/25/2014 | 678 | SEALED DOCUMENT - DECLARATION of Nicholas J. Begakis in Support of Defendant James Sexton's Ex Parte Application to Continue Sentencing One Week. (gk) (Entered: 12/01/2014) |
| 12/04/2014 | 679 | TRANSCRIPT ORDER re: Court of Appeal case number 14-50559, re: Notice of Appeal to USCA - Final Judgment 623 , Notice of Appeal to USCA - Final Judgment 622 , as to Defendant Scott Craig. Court Reporter.Order for: Criminal Appeal Criminal Justice Act. Transcript portion requested: Voir Dire on 5/21/14, 5/22/14. Opening Statement by Plaintiff on 5/27/14. Opening Statement by Defendant on 5/27/14. Closing Argument by Plaintiff on |

Ex. A-089

| | | 6/20/14, 6/23/14. Closing Argument by Defendant on 6/23/14. Jury Instructions on 6/24/14.Sentencing on 9/23/14. Bail Hearing on 10/27/14. Testimony of: all. Pre-Trial Proceeding: 12/16/13, 1/6/14, 4/1/14, 4/14/14, 5/5/14, 5/9/14. Other: 8/25/14. Criminal case appeal. 60 day deadline automatically set (Attachments: # 1 Supplement List of additional reporters' transcripts requested, # 2 Proposed Order CJA 24 Rosalyn Adams, # 3 Proposed Order CJA 24 Leandra Amber, # 4 Proposed Order CJA 24 Debbie Hino-Spaan, # 5 Letter Request for Special Authorizations)(Landau, Karen) (Entered: 12/04/2014) |
|---|---|---|
| 12/05/2014 | 680 | ORDER SEALING EXHIBIT IN SUPPORT OF THE GOVERNMENT'S POSITION RE: SENTENCING OF DEFENDANT JAMES SEXTON by Judge Percy Anderson as to James Sexton. IT IS HEREBY ORDERED that the Government's Ex Parte Application for Sealing Filing 668 is GRANTED. The document sought to be filed under seal shall be filed under seal. The Government may produce the underlying document as permitted or required by applicable law. (gk) (Entered: 12/08/2014) |
| 12/05/2014 | 681 | SEALED DOCUMENT - EXHIBIT in Support of Government's Position Re: Sentencing of Defendant James Sexton. (gk) (Entered: 12/08/2014) |
| 12/08/2014 | 682 | POSITION WITH RESPECT TO SENTENCING FACTORS filed by Plaintiff USA as to Defendant James Sexton (Fox, Brandon) (Entered: 12/08/2014) |
| 12/08/2014 | 683 | EX PARTE APPLICATION for Order for SEALING GOVERNMENT'S EXHIBITS IN SUPPORT OF THE GOVERNMENT'S RESPONSE TO DEFENDANT JAMES SEXTON'S SENTENCING POSITION; DECLARATION OF LIZABETH RHODES Filed by Plaintiff USA as to Defendant James Sexton. (Attachments: # 1 Proposed Order) (Rhodes, Lizabeth) (Entered: 12/08/2014) |
| 12/08/2014 | 684 | ORDER SEALING EXHIBIT IN SUPPORT OF THE GOVERNMENT'S RESPONSE TO DEFENDANT JAMES SEXTON'S SENTENCING POSITION by Judge Percy Anderson as to Defendant James Sexton. IT IS HEREBY ORDERED that the Government's Ex Parte Application for Sealed Filing 683 is GRANTED. The document sought to be filed under seal shall be filed under seal. The government may produce the underlying document as permitted or required by applicable law. (gk) (Entered: 12/09/2014) |
| 12/08/2014 | 687 | SEALED DOCUMENT - EXHIBITS in Support of Government's 12/8/2014 Response to Defendant James Sexton's Sentencing Position. (gk) (Entered: 12/10/2014) |
| 12/11/2014 | 688 | EX PARTE APPLICATION for Order for Seal Documents Filed by Defendant James Sexton. (Attachments: # 1 Declaration of Nicholas J. Begakis, # 2 Proposed Order) (Begakis, Nicholas) (Entered: 12/11/2014) |
| 12/11/2014 | 689 | SENTENCING MEMORANDUM filed by Defendant James Sexton (Begakis, Nicholas) (Entered: 12/11/2014) |
| 12/12/2014 | 690 | TRANSCRIPT filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long for |

Ex. A-090

| | | |
|---|---|---|
| | | proceedings held on WEDNESDAY, MAY 21, 2014; 8:35 A.M. VOL I. Court Reporter: Leandra Amber, phone number (213) 613-0179, www.leandraamber.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 1/2/2015. Redacted Transcript Deadline set for 1/12/2015. Release of Transcript Restriction set for 3/12/2015.(Amber, Leandra) (Entered: 12/12/2014) |
| 12/12/2014 | 691 | TRANSCRIPT filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long for proceedings held on TUESDAY, MAY 27, 2014; 7:56 A.M. VOL I. Court Reporter: Leandra Amber, phone number (213) 613-0179, www.leandraamber.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 1/2/2015. Redacted Transcript Deadline set for 1/12/2015. Release of Transcript Restriction set for 3/12/2015.(Amber, Leandra) (Entered: 12/12/2014) |
| 12/12/2014 | 692 | TRANSCRIPT filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long for proceedings held on WEDNESDAY, MAY 28, 2014; 7:59 A.M. VOL I. Court Reporter: Leandra Amber, phone number (213) 613-0179, www.leandraamber.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 1/2/2015. Redacted Transcript Deadline set for 1/12/2015. Release of Transcript Restriction set for 3/12/2015.(Amber, Leandra) (Entered: 12/12/2014) |
| 12/12/2014 | 693 | TRANSCRIPT filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long for proceedings held on THURSDAY, MAY 29, 2014; 7:58 A.M. VOL I. Court Reporter: Leandra Amber, phone number (213) 613-0179, www.leandraamber.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 1/2/2015. Redacted Transcript Deadline set for 1/12/2015. Release of Transcript Restriction set for 3/12/2015.(Amber, Leandra) (Entered: 12/12/2014) |
| 12/12/2014 | 694 | TRANSCRIPT filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long for proceedings held on FRIDAY, MAY 30, 2014; 7:50 A.M. VOL I. Court Reporter: Leandra Amber, phone number (213) 613-0179, www.leandraamber.com. Transcript may be viewed at the court public |

Ex. A-091

| | | |
|---|---|---|
| | | terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 1/2/2015. Redacted Transcript Deadline set for 1/12/2015. Release of Transcript Restriction set for 3/12/2015.(Amber, Leandra) (Entered: 12/12/2014) |
| 12/12/2014 | 695 | TRANSCRIPT filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long for proceedings held on TUESDAY, JUNE 3, 2014; 7:58 A.M.. Court Reporter: Leandra Amber, phone number (213) 613-0179, www.leandraamber.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 1/2/2015. Redacted Transcript Deadline set for 1/12/2015. Release of Transcript Restriction set for 3/12/2015.(Amber, Leandra) (Entered: 12/12/2014) |
| 12/12/2014 | 696 | TRANSCRIPT filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long for proceedings held on WEDNESDAY, JUNE 4, 2014; 8:01 A.M.. Court Reporter: Leandra Amber, phone number (213) 613-0179, www.leandraamber.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 1/2/2015. Redacted Transcript Deadline set for 1/12/2015. Release of Transcript Restriction set for 3/12/2015.(Amber, Leandra) (Entered: 12/12/2014) |
| 12/12/2014 | 697 | TRANSCRIPT filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long for proceedings held on THURSDAY, JUNE 5, 2014; 7:50 A.M.. Court Reporter: Leandra Amber, phone number (213) 613-0179, www.leandraamber.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 1/2/2015. Redacted Transcript Deadline set for 1/12/2015. Release of Transcript Restriction set for 3/12/2015.(Amber, Leandra) (Entered: 12/12/2014) |
| 12/12/2014 | 698 | TRANSCRIPT filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long for proceedings held on FRIDAY, JUNE 6, 2014; 8:00 A.M.. Court Reporter: Leandra Amber, phone number (213) 613-0179, www.leandraamber.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 1/2/2015. Redacted Transcript Deadline set for 1/12/2015. Release of Transcript Restriction set for 3/12/2015.(Amber, Leandra) (Entered: 12/12/2014) |

Ex. A-092

| 12/12/2014 | 699 | TRANSCRIPT filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long for proceedings held on TUESDAY, JUNE 10, 2014; 7:52 A.M.. Court Reporter: Leandra Amber, phone number (213) 613-0179, www.leandraamber.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 1/2/2015. Redacted Transcript Deadline set for 1/12/2015. Release of Transcript Restriction set for 3/12/2015.(Amber, Leandra) (Entered: 12/12/2014) |
|---|---|---|
| 12/12/2014 | 700 | TRANSCRIPT filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long for proceedings held on WEDNESDAY, JUNE 11, 2014; 8:00 A.M.. Court Reporter: Leandra Amber, phone number (213) 613-0179, www.leandraamber.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 1/2/2015. Redacted Transcript Deadline set for 1/12/2015. Release of Transcript Restriction set for 3/12/2015.(Amber, Leandra) (Entered: 12/12/2014) |
| 12/12/2014 | 701 | TRANSCRIPT filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long for proceedings held on THURSDAY, JUNE 12, 2014; 8:00 A.M.. Court Reporter: Leandra Amber, phone number (213) 613-0179, www.leandraamber.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 1/2/2015. Redacted Transcript Deadline set for 1/12/2015. Release of Transcript Restriction set for 3/12/2015.(Amber, Leandra) (Entered: 12/12/2014) |
| 12/12/2014 | 702 | TRANSCRIPT filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long for proceedings held on FRIDAY, JUNE 13, 2014; 8:01 A.M.. Court Reporter: Leandra Amber, phone number (213) 613-0179, www.leandraamber.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 1/2/2015. Redacted Transcript Deadline set for 1/12/2015. Release of Transcript Restriction set for 3/12/2015.(Amber, Leandra) (Entered: 12/12/2014) |
| 12/12/2014 | 703 | TRANSCRIPT filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long for proceedings held on TUESDAY, JUNE 17, 2014; 8:00 A.M.. Court Reporter: Leandra Amber, phone number (213) 613-0179, www.leandraamber.com. Transcript may be viewed at the court public terminal or purchased through |

Ex. A-093

| | | |
|---|---|---|
| | | the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 1/2/2015. Redacted Transcript Deadline set for 1/12/2015. Release of Transcript Restriction set for 3/12/2015.(Amber, Leandra) (Entered: 12/12/2014) |
| 12/12/2014 | 704 | TRANSCRIPT filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long for proceedings held on WEDNESDAY, JUNE 18, 2014; 7:56 A.M.. Court Reporter: Leandra Amber, phone number (213) 613-0179, www.leandraamber.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 1/2/2015. Redacted Transcript Deadline set for 1/12/2015. Release of Transcript Restriction set for 3/12/2015.(Amber, Leandra) (Entered: 12/12/2014) |
| 12/15/2014 | 705 | TRANSCRIPT filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long for proceedings held on 05-21-14, 1:03 PM. Court Reporter/Electronic Court Recorder: ROSALYN ADAMS, phone number rosalyn.adams494@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 1/5/2015. Redacted Transcript Deadline set for 1/15/2015. Release of Transcript Restriction set for 3/15/2015.(Adams, Rosalyn) (Entered: 12/15/2014) |
| 12/15/2014 | 706 | NOTICE OF FILING TRANSCRIPT filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long for proceedings 5-21-14, 1:03 PM re Transcript 705 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (Adams, Rosalyn) TEXT ONLY ENTRY (Entered: 12/15/2014) |
| 12/15/2014 | 707 | TRANSCRIPT filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long for proceedings held on 05-28-14, 10:54 AM. Court Reporter/Electronic Court Recorder: ROSALYN ADAMS, phone number rosalyn.adams494@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 1/5/2015. Redacted Transcript Deadline set for 1/15/2015. Release of Transcript Restriction set for 3/15/2015.(Adams, Rosalyn) (Entered: 12/15/2014) |
| 12/15/2014 | 708 | TRANSCRIPT filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long for proceedings held on 05-29-14, VOL. 2, 10:50 AM. Court Reporter/Electronic Court Recorder: ROSALYN ADAMS, phone number |

Ex. A-094

| | | |
|---|---|---|
| | | rosalyn.adams494@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 1/5/2015. Redacted Transcript Deadline set for 1/15/2015. Release of Transcript Restriction set for 3/15/2015.(Adams, Rosalyn) (Entered: 12/15/2014) |
| 12/15/2014 | 709 | NOTICE OF FILING TRANSCRIPT filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long for proceedings 05-28-14, VOL. 2, 10:54 AM; 05-29-14, VOL. 2, 10:50 AM re Transcript 708 , 707 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY.(Adams, Rosalyn) TEXT ONLY ENTRY (Entered: 12/15/2014) |
| 12/15/2014 | 710 | TRANSCRIPT filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long for proceedings held on 6-03-14, VOL. 2, 11:54 AM. Court Reporter/Electronic Court Recorder: ROSALYN ADAMS, phone number rosalyn.adams494@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 1/5/2015. Redacted Transcript Deadline set for 1/15/2015. Release of Transcript Restriction set for 3/15/2015.(Adams, Rosalyn) (Entered: 12/15/2014) |
| 12/15/2014 | 711 | TRANSCRIPT filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long for proceedings held on 6-04-14, VOL. 2, 12:16 PM. Court Reporter/Electronic Court Recorder: ROSALYN ADAMS, phone number rosalyn.adams494@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 1/5/2015. Redacted Transcript Deadline set for 1/15/2015. Release of Transcript Restriction set for 3/15/2015.(Adams, Rosalyn) (Entered: 12/15/2014) |
| 12/15/2014 | 712 | NOTICE OF FILING TRANSCRIPT filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long for proceedings 6-03-14, VOL. 2, 11: 57 AM; 6-04-14, VOL. 2, 12:16 PM re Transcript 711 , 710 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY.(Adams, Rosalyn) TEXT ONLY ENTRY (Entered: 12/15/2014) |
| 12/15/2014 | 713 | TRANSCRIPT filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long for proceedings held on 6-10-14, VOL. 2, 12:06 PM. Court Reporter/Electronic Court Recorder: ROSALYN ADAMS, phone number rosalyn.adams494@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder |

Ex. A-095

| | | |
|---|---|---|
| | | before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 1/5/2015. Redacted Transcript Deadline set for 1/15/2015. Release of Transcript Restriction set for 3/15/2015.(Adams, Rosalyn) (Entered: 12/15/2014) |
| 12/15/2014 | 714 | TRANSCRIPT filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long for proceedings held on 6-17-14, VOL. 2, 12:15 PM. Court Reporter/Electronic Court Recorder: ROSALYN ADAMS, phone number rosalyn.adams494@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 1/5/2015. Redacted Transcript Deadline set for 1/15/2015. Release of Transcript Restriction set for 3/15/2015.(Adams, Rosalyn) (Entered: 12/15/2014) |
| 12/15/2014 | 715 | NOTICE OF FILING TRANSCRIPT filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long for proceedings 6-10-14, VOL. 2, 12:06 PM; 6-17-14, VOL. 2, 12:15 PM re Transcript 714 , 713 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY.(Adams, Rosalyn) TEXT ONLY ENTRY (Entered: 12/15/2014) |
| 12/15/2014 | 716 | TRANSCRIPT filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long for proceedings held on 6-18-14, VOL. 2, 12:05 PM. Court Reporter/Electronic Court Recorder: ROSALYN ADAMS, phone number rosalyn.adams494@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 1/5/2015. Redacted Transcript Deadline set for 1/15/2015. Release of Transcript Restriction set for 3/15/2015.(Adams, Rosalyn) (Entered: 12/15/2014) |
| 12/15/2014 | 717 | TRANSCRIPT filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long for proceedings held on 6-20-14, VOL. 2, 11:33 AM. Court Reporter/Electronic Court Recorder: ROSALYN ADAMS, phone number rosalyn.adams494@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 1/5/2015. Redacted Transcript Deadline set for 1/15/2015. Release of Transcript Restriction set for 3/15/2015.(Adams, Rosalyn) (Entered: 12/15/2014) |
| 12/15/2014 | 718 | NOTICE OF FILING TRANSCRIPT filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long for proceedings 6-18-14, VOL. 2, 12:05 PM; 6-20- |

Ex. A-096

| | | |
|---|---|---|
| | | 14, VOL. 2, 11:33 AM re Transcript 716 , 717 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY.(Adams, Rosalyn) TEXT ONLY ENTRY (Entered: 12/15/2014) |
| 12/15/2014 | 722 | MINUTES OF SENTENCING Hearing held before Judge Percy Anderson as to Defendant James Sexton (5), Count(s) 1 and 2, Defendant is committed on each of Counts 1 and 2 of the Indictment to the Bureau of Prisons for 18 months, to be served concurrently. Supervised release for one year on each of Counts 1 and 2 of the Indictment, to run concurrently under the terms and conditions of the United States Probation Office and General Order 05-02. Special assessment of $200. All fines are waived. Defendant advised of right of appeal. Defendant to surrender not later than 2/16/2015. Bond exonerated upon surrender. Court Reporter: Leandra Amber. (gk) (Entered: 12/16/2014) |
| 12/16/2014 | 719 | ORDER SEALING DOCUMENTS by Judge Percy Anderson as to Defendant James Sexton. Defendant's Ex Parte Application 688 is hereby GRANTED and IT IS HEREBY ORDERED that Unredacted Response to the Government's Reply to Defendant Sexton's Sentencing Position and Exhibits I and J in support thereof shall be filed under seal. (gk) (Entered: 12/16/2014) |
| 12/16/2014 | 720 | SEALED DOCUMENT - DEFENDANT SEXTON'S UNREDACTED RESPONSE to Government's Reply to Defendant's Sentencing Position. (gk) (Entered: 12/16/2014) |
| 12/16/2014 | 721 | SEALED DOCUMENT - EXHIBITS in Support of Defendant Sexton's Sentencing Position. (gk) (Entered: 12/16/2014) |
| 12/16/2014 | 723 | JUDGMENT AND COMMITMENT by Judge Percy Anderson as to Defendant James Sexton (5), Count(s) 1 and 2, Defendant is committed on each of Counts 1 and 2 of the Indictment to the Bureau of Prisons for 18 months, to be served concurrently. Supervised release for one year on each of Counts 1 and 2 of the Indictment, to run concurrently under the terms and conditions of the United States Probation Office and General Order 05-02. Special assessment of $200. All fines are waived. Defendant advised of right of appeal. Defendant to surrender not later than 2/16/2015. Bond exonerated upon surrender. (gk) (Entered: 12/16/2014) |
| 12/22/2014 | 725 | NOTICE OF APPEAL to Appellate Court filed by Defendant James Sexton re Judgment and Commitment,, 723 . Filing fee $505, receipt number 0973-14961687. (Begakis, Nicholas) (Entered: 12/22/2014) |
| 12/24/2014 | 726 | NOTIFICATION by Circuit Court of Appellate Docket Number 14-50583 as to Defendant James Sexton, 9th Circuit regarding Notice of Appeal to USCA - Final Judgment 725 . (mat) (Entered: 12/30/2014) |
| 12/31/2014 | 727 | NOTICE OF LODGING filed by Defendant Stephen Leavins *Notice of Filing of Motion for Bail Pending Appeal in Ninth Circuit, and Consequent Stay of Surrender Date Under Circuit Rule 9-1.2(e)* (Burns, Todd) (Entered: 12/31/2014) |
| 01/08/2015 | 728 | TRANSCRIPT filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long for proceedings held on THURSDAY, MAY 22, 2014; 8:41 A.M.. Court |

Ex. A-097

| | | |
|---|---|---|
| | | Reporter: Leandra Amber, phone number (213) 613-0179, www.leandraamber.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 1/29/2015. Redacted Transcript Deadline set for 2/8/2015. Release of Transcript Restriction set for 4/8/2015.(Amber, Leandra) (Entered: 01/08/2015) |
| 01/08/2015 | 729 | TRANSCRIPT filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long for proceedings held on TUESDAY, APRIL 1, 2014; 3:01 P.M.. Court Reporter: Leandra Amber, phone number (213) 613-0179, www.leandraamber.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 1/29/2015. Redacted Transcript Deadline set for 2/8/2015. Release of Transcript Restriction set for 4/8/2015.(Amber, Leandra) (Entered: 01/08/2015) |
| 01/08/2015 | 730 | TRANSCRIPT filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long for proceedings held on MONDAY, MAY 5, 2014; 3:02 P.M.. Court Reporter: Leandra Amber, phone number (213) 613-0179, www.leandraamber.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 1/29/2015. Redacted Transcript Deadline set for 2/8/2015. Release of Transcript Restriction set for 4/8/2015.(Amber, Leandra) (Entered: 01/08/2015) |
| 01/08/2015 | 731 | TRANSCRIPT filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long for proceedings held on FRIDAY, MAY 9, 2014; 1:27 P.M.. Court Reporter: Leandra Amber, phone number (213) 613-0179, www.leandraamber.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 1/29/2015. Redacted Transcript Deadline set for 2/8/2015. Release of Transcript Restriction set for 4/8/2015.(Amber, Leandra) (Entered: 01/08/2015) |
| 01/08/2015 | 732 | TRANSCRIPT filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long for proceedings held on THURSDAY, JUNE 19, 2014; 8:03 A.M.. Court Reporter: Leandra Amber, phone number (213) 613-0179, www.leandraamber.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 1/29/2015. Redacted Transcript Deadline set for 2/8/2015. |

Ex. A-098

| | | Release of Transcript Restriction set for 4/8/2015.(Amber, Leandra) (Entered: 01/08/2015) |
|---|---|---|
| 01/08/2015 | 733 | TRANSCRIPT filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long for proceedings held on FRIDAY, JUNE 20, 2014; 7:45 A.M.. Court Reporter: Leandra Amber, phone number (213) 613-0179, www.leandraamber.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 1/29/2015. Redacted Transcript Deadline set for 2/8/2015. Release of Transcript Restriction set for 4/8/2015.(Amber, Leandra) (Entered: 01/08/2015) |
| 01/08/2015 | 734 | TRANSCRIPT filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long for proceedings held on MONDAY, JUNE 23, 2014; 8:00 A.M.. Court Reporter: Leandra Amber, phone number (213) 613-0179, www.leandraamber.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 1/29/2015. Redacted Transcript Deadline set for 2/8/2015. Release of Transcript Restriction set for 4/8/2015.(Amber, Leandra) (Entered: 01/08/2015) |
| 01/08/2015 | 735 | TRANSCRIPT filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long for proceedings held on FRIDAY, JUNE 27, 2014; 9:49 A.M.. Court Reporter: Leandra Amber, phone number (213) 613-0179, www.leandraamber.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 1/29/2015. Redacted Transcript Deadline set for 2/8/2015. Release of Transcript Restriction set for 4/8/2015.(Amber, Leandra) (Entered: 01/08/2015) |
| 01/09/2015 | 737 | TRANSCRIPT filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long for proceedings held on TUESDAY JUNE 24, 2014; 7:43 A.M. Court Reporter: Leandra Amber, phone number (213) 894-6603, www.leandraamber.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 1/30/2015. Redacted Transcript Deadline set for 2/9/2015. Release of Transcript Restriction set for 4/9/2015.(Amber, Leandra) (Entered: 01/09/2015) |
| 01/09/2015 | 738 | NOTICE OF FILING TRANSCRIPT filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long for proceedings 2014-06-24, 2014-04-01, 2014-05-05, 2014-05-09, 2014-05-22, 2014-06-19, 2014-06-20, 2014-06-23, 2014-06-24, 2014-06-27 re Transcript 730 , 728 , 734 , 733 , 735 , 729 , 732 , 731 , |

Ex. A-099

Case 2:15-cr-00255-PA    Document 31-2    Filed 05/19/15    Page 95 of 104    Page ID
#:204

| | | |
|---|---|---|
| | 737 | THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (Amber, Leandra) TEXT ONLY ENTRY (Entered: 01/09/2015) |
| 01/12/2015 | 739 | NOTICE OF MOTION AND MOTION for Bond Pending Appeal Filed by Defendant James Sexton. Motion set for hearing on 2/9/2015 at 03:00 PM before Judge Percy Anderson. (Attachments: # 1 Declaration of Nicholas J. Begakis)(Begakis, Nicholas) (Entered: 01/12/2015) |
| 01/12/2015 | 740 | EX PARTE APPLICATION for Order for Seal Document Filed by Defendant James Sexton. (Attachments: # 1 Declaration of Nicholas J. Begakis, # 2 Proposed Order) (Begakis, Nicholas) (Entered: 01/12/2015) |
| 01/12/2015 | 741 | TRANSCRIPT ORDER re: Court of Appeal case number 14-50583, as to Defendant James Sexton. Court Reporter.Order for: Criminal Appeal. Transcript portion requested: Voir Dire on September 9, 2014. Opening Statement by Plaintiff on September 10, 2014. Opening Statement by Defendant on September 10, 2014. Closing Argument by Plaintiff on September 16, 2014. Closing Argument by Defendant on September 16, 2014. Jury Instructions on September 16, 2014.Sentencing on December 15, 2014. Testimony of: September 10 thru 16, 2014. Pre-Trial Proceeding: April 14, 2014; August 25, 2014; September 2, 2014. Criminal case appeal. 60 day deadline automatically set Court will contact Nicholas J. Begakis at nickbegakis@paulhastings.com with any questions regarding this order. Transcript preparation will not begin until payment has been satisfied with the court reporter/recorder.(Begakis, Nicholas) (Entered: 01/12/2015) |
| 01/12/2015 | 742 | TRANSCRIPT filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long for proceedings held on 5-22-14, 1:12 PM. Court Reporter/Electronic Court Recorder: ROSALYN ADAMS, phone number rosalyn.adams494@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 2/2/2015. Redacted Transcript Deadline set for 2/12/2015. Release of Transcript Restriction set for 4/12/2015.(Adams, Rosalyn) (Entered: 01/12/2015) |
| 01/12/2015 | 744 | TRANSCRIPT filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long for proceedings held on 7-01-14, 9:15 AM. Court Reporter/Electronic Court Recorder: ROSALYN ADAMS, phone number rosalyn.adams494@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 2/2/2015. Redacted Transcript Deadline set for 2/12/2015. Release of Transcript Restriction set for 4/12/2015.(Adams, Rosalyn) (Entered: 01/12/2015) |
| 01/13/2015 | 745 | TRANSCRIPT filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long for |

Ex. A-100

| | | |
|---|---|---|
| | | proceedings held on 6-05-14, VOL. 2, 10: 03 AM. Court Reporter/Electronic Court Recorder: ROSALYN ADAMS, phone number rosalyn.adams494@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 2/3/2015. Redacted Transcript Deadline set for 2/13/2015. Release of Transcript Restriction set for 4/13/2015.(Adams, Rosalyn) (Entered: 01/13/2015) |
| 01/15/2015 | 746 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Defendant's Notice of Motion and Motion for Bail Pending Appeal 739 . The following error(s) was found: Hearing information is missing, incorrect, or not timely. Other error(s) with document(s) are specified below: This Motion is noticed for hearing on 2/9/2015 at 3:00 PM. Judge Anderson hears criminal motions on Mondays at 3:30 PM. In response to this notice the court may order (1) an amended or correct document to be filed (2) the document stricken or (3) take other action as the court deems appropriate. You need not take any action in response to this notice unless and until the court directs you to do so. (bm) (Entered: 01/16/2015) |
| 01/16/2015 | 747 | ORDER SEALING DOCUMENTS by Judge Percy Anderson as to Defendant James Sexton. Defendant James Sexton's Ex Parte Application to File Documents Under Seal in Support of Defendant Sexton's Motion for Bond Pending Appeal 740 is hereby GRANTED and IT IS HEREBY ORDERED that Exhibit A to the Declaration of Nicholas J. Begakis shall be filed under seal. (gk) (Entered: 01/20/2015) |
| 01/16/2015 | 748 | SEALED DOCUMENT - EXHIBIT A to Declaration of Nicholas J. Begakis in Support of Defendant James Sexton's Motion for Bond Pending Appeal. (gk) (Entered: 01/20/2015) |
| 01/21/2015 | 749 | RESPONSE BY THE COURT TO NOTICE TO FILER OF DEFICIENCIES IN ELECTRONICALLY FILED DOCUMENTS by Judge Percy Anderson, re: MOTION for Bond Pending Appeal 739 . The document is accepted as filed. (smo) (Entered: 01/21/2015) |
| 01/26/2015 | 750 | NOTICE of Manual Filing of Government's Ex Parte Application and Proposed Order and Declaration filed by Plaintiff USA as to Defendant James Sexton (Rhodes, Lizabeth) (Entered: 01/26/2015) |
| 01/26/2015 | 751 | OPPOSITION to MOTION for Bond Pending Appeal 739 filed by Plaintiff USA as to Defendant James Sexton. (Rhodes, Lizabeth) (Entered: 01/26/2015) |
| 01/26/2015 | 752 | EX PARTE APPLICATION for Order for Sealing Documents Filed by Plaintiff USA as to Defendant Scott Craig. (Attachments: # 1 Proposed Order) (Rhodes, Lizabeth) (Entered: 01/26/2015) |
| 01/28/2015 | 753 | ORDER SEALING THE DECLARATION OF LIZABETH RHODES IN SUPPORT OF THE GOVERNMENT'S OPPOSITION TO DEFENDANT SEXTON'S MOTION FOR BAIL PENDING APPEAL by Judge Percy Anderson as to Defendant James Sexton 752 (pj) (Entered: 01/28/2015) |
| | | |

Ex. A-101

| 01/28/2015 | 755 | SEALED DOCUMENT - DECLARATION of Lizabeth Rhodes in Support of the Government's Opposition to Defendant James Sexton's Motion for Bond Pending Appeal. (gk) (Entered: 01/30/2015) |
| --- | --- | --- |
| 01/30/2015 | 754 | STIPULATION for Order to disclose transcripts of sealed proceedings to appellate cousel filed by Plaintiff Gerard Smith as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long (Attachments: # 1 Proposed Order)(Genego, William) (Entered: 01/30/2015) |
| 01/30/2015 | 756 | ORDER ON STIPULATION TO DISCLOSE TRANSCRIPTS OF SEALED PROCEEDINGS TO APPELLATE COUNSEL by Judge Percy Anderson as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long, 754 . (pj) (Entered: 02/02/2015) |
| 02/02/2015 | 757 | REPLY in support MOTION for Bond Pending Appeal 739 filed by Defendant James Sexton. (Begakis, Nicholas) (Entered: 02/02/2015) |
| 02/04/2015 | 758 | TRANSCRIPT ORDER re: Court of Appeal case number 14-50455, as to Defendant Stephen Leavins. Court Reporter.Order for: Criminal Appeal Criminal Justice Act. Transcript portion requested: Criminal case appeal. 60 day deadline automatically set (Attachments: # 1 CJA 24, # 2 Letter to Judge Anderson)(Burns, Todd) (Entered: 02/04/2015) |
| 02/06/2015 | 759 | Second STIPULATION for Order To Disclose Transcript of an Additionally Partially Sealed Proceeding to Appellate Counsel filed by Plaintiff Gerard Smith as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long (Attachments: # 1 Proposed Order)(Genego, William) (Entered: 02/06/2015) |
| 02/07/2015 | 760 | ORDER on Second Stipulation to Disclose Transcript of An Additional Partially Sealed Proceeding to Appellate Counsel 759 by Judge Percy Anderson as to Defendant Gregory Thompson, et al. *See Order for details.* (es) (Entered: 02/09/2015) |
| 02/09/2015 | 761 | MINUTES (IN CHAMBERS): ORDER by Judge Percy Anderson: For reasons and findings stated on the record, the Court denies the motion for bail pending appeal 739 as to James Sexton (5). Court Reporter: Leandra Amber (smo) Modified on 2/10/2015 (smo). (Entered: 02/10/2015) |
| 02/10/2015 | 762 | TRANSCRIPT filed as to Defendant James Sexton for proceedings held on MONDAY, FEBRUARY 9, 2015; 3:05 P.M.. Court Reporter: Leandra Amber, phone number (213) 894-6603, www.leandraamber.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 3/3/2015. Redacted Transcript Deadline set for 3/13/2015. Release of Transcript Restriction set for 5/11/2015.(Amber, Leandra) (Entered: 02/10/2015) |
| 02/10/2015 | 763 | NOTICE OF FILING TRANSCRIPT filed as to Defendant James Sexton for proceedings MONDAY, FEBRUARY 9, 2015; 3:05 P.M. re Transcript 762 |

Ex. A-102

| | | |
|---|---|---|
| | | THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (Amber, Leandra) TEXT ONLY ENTRY (Entered: 02/10/2015) |
| 02/23/2015 | 764 | TRANSCRIPT filed as to Defendant James Sexton for proceedings held on TUESDAY, SEPTEMBER 16, 2014; 7:54 A.M.. Court Reporter: Leandra Amber, phone number (213) 613-0179, www.leandraamber.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 3/16/2015. Redacted Transcript Deadline set for 3/26/2015. Release of Transcript Restriction set for 5/24/2015.(Amber, Leandra) (Entered: 02/23/2015) |
| 02/23/2015 | 765 | NOTICE OF FILING TRANSCRIPT filed as to Defendant James Sexton for proceedings TUESDAY, SEPTEMBER 16, 2014; 7:54 A.M. re Transcript 764 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (Amber, Leandra) TEXT ONLY ENTRY (Entered: 02/23/2015) |
| 02/23/2015 | 766 | TRANSCRIPT filed as to Defendant James Sexton for proceedings held on MONDAY, AUGUST 25, 2014; 3:05 P.M.. Court Reporter: Leandra Amber, phone number (213) 894-6603, www.leandraamber.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 3/16/2015. Redacted Transcript Deadline set for 3/26/2015. Release of Transcript Restriction set for 5/24/2015.(Amber, Leandra) (Entered: 02/23/2015) |
| 02/23/2015 | 767 | NOTICE OF FILING TRANSCRIPT filed as to Defendant James Sexton for proceedings MONDAY, AUGUST 25, 2014; 3:05 P.M. re Transcript 766 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (Amber, Leandra) TEXT ONLY ENTRY (Entered: 02/23/2015) |
| 02/27/2015 | 768 | ORDER of USCA filed as to Defendant James Sexton, CCA #14-50583. Appellant's motion for bail pending appeal is granted. This matter is remanded to the district court for the limited purpose of establishing appropriate conditions of release. Any request for an extension of time to file a brief is disfavored; any such relief must be requested under Ninth Circuit Rule 31-2.2 (b). Streamlined extensions of time will not be granted. Order received in this district on 2/27/15. [See document for all details] (mat) (Entered: 03/02/2015) |
| 02/27/2015 | 769 | ORDER of USCA filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, Scott Craig, Maricela Long, CCA #14-50440, 14-50441, 14-50442, 14-50446, 14-50449 and 14-50455. Appellee's motions to transmit physical exhibits as exhibits to the oppositions to the motions for bail pending appeal are granted. Appellants' motions for bail pending appeal are granted. These consolidated matters are remanded to the district court for the limited purpose of establishing appropriate conditions of release. Any request for an extension of time to file a brief is disfavored; any suchrelief must be requested under Ninth Circuit Rule 31-2.2(b). Streamlined extensions of time will not be granted. Order received in this district on 2/27/15. (mat) (Entered: 03/02/2015) |

Ex. A-103

| | | |
|---|---|---|
| 02/27/2015 | 770 | ORDER IN CHAMBERS(No Proceeding Held) Judge Percy Anderson as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long: IT IS ORDERED that within the next fourteen (14) days the parties are to meet and confer to determine if the parties can agree upon appropriate conditions of release pending appeal. If the parties can agree upon such conditions, no later than twenty-one (21) days from the entry of this order, the parties are to submit a stipulation and proposed Order for consideration by the Court. For any defendant for whom the parties cannot agree upon appropriate conditions of release pending appeal, notify the deputy clerk and the Court will schedule a hearing to resolve the matter. *See Order for further details.* (es) (Entered: 03/03/2015) |
| 03/18/2015 | 771 | STIPULATION for Modification of Conditions of Release filed by Defendant Stephen Leavins (Attachments: # 1 Proposed Order)(Burns, Todd) (Entered: 03/18/2015) |
| 03/18/2015 | 772 | STIPULATION for Modification of Conditions of Release filed by Plaintiff USA as to Defendant Mickey Manzo (Attachments: # 1 Proposed Order) (Rhodes, Lizabeth) (Entered: 03/18/2015) |
| 03/18/2015 | 773 | STIPULATION for Modification of Conditions of Release filed by Plaintiff USA as to Defendant Gerard Smith (Attachments: # 1 Proposed Order) (Rhodes, Lizabeth) (Entered: 03/18/2015) |
| 03/18/2015 | 774 | STIPULATION for Modification of Conditions of Release filed by Plaintiff USA as to Defendant Maricela Long (Attachments: # 1 Proposed Order) (Rhodes, Lizabeth) (Entered: 03/18/2015) |
| 03/18/2015 | 775 | STIPULATION for Modification of Conditions of Release filed by Plaintiff USA as to Defendant Gregory Thompson (Attachments: # 1 Proposed Order) (Rhodes, Lizabeth) (Entered: 03/18/2015) |
| 03/18/2015 | 776 | STIPULATION for Modification of Conditions of Release filed by Plaintiff USA as to Defendant Scott Craig (Attachments: # 1 Proposed Order)(Rhodes, Lizabeth) (Entered: 03/18/2015) |
| 03/20/2015 | 777 | ORDER by Judge Percy Anderson as to Defendant Stephen Leavins, Permitting Defendant Stephen Leavins to Travel to Ohio During the Time Period March 25 to 30, 2015. 771 (es) (Entered: 03/20/2015) |
| 03/20/2015 | 778 | ORDER RE: CONDITIONS FOR RELEASE PENDING APPEAL FOR DEFENDANT MICKEY MANZO (#4) 772 by Judge Percy Anderson. FOR GOOD CAUSE SHOWN, the Court orders the following conditions of release for defendant Mickey Manzo in addition to the GENERAL CONDITIONS OF RELEASE found on form CR-1 and attached to this order: *See Order for details.* (es) (Entered: 03/20/2015) |
| 03/20/2015 | 779 | ORDER RE: CONDITIONS FOR RELEASE PENDING APPEAL FOR DEFENDANT SCOTT CRAIG (#6) 776 by Judge Percy Anderson. FOR GOOD CAUSE SHOWN, the Court orders the following conditionsof release for defendant Scott Craig in addition to the GENERALCONDITIONS OF RELEASE found on form CR-1 and attached to this order: *See Order for |

Ex. A-104

| | | details.* (es) (Entered: 03/20/2015) |
|---|---|---|
| 03/20/2015 | 780 | ORDER RE: CONDITIONS FOR RELEASE PENDING APPEAL FOR DEFENDANT MARICALA LONG (#7) 774 by Judge Percy Anderson. FOR GOOD CAUSE SHOWN, the Court orders the following conditions of release for defendant Maricala Long in addition to the GENERAL CONDITIONS OF RELEASE found on form CR-1 and attached to this order: *See Order for details.* (es) (Entered: 03/20/2015) |
| 03/20/2015 | 781 | ORDER RE: CONDITIONS FOR RELEASE PENDING APPEAL FOR DEFENDANT GERARD SMITH (#3) 773 by Judge Percy Anderson. FOR GOOD CAUSE SHOWN, the Court orders the following conditions of release for defendant Gerard Smith in addition to the GENERAL CONDITIONS OF RELEASE found on form CR-1 and attached to this order: *See Order for details.* (es) (Entered: 03/20/2015) |
| 03/20/2015 | 782 | ORDER RE: CONDITIONS FOR RELEASE PENDING APPEAL FOR DEFENDANT GREGORY THOMPSON (#1) 775 by Judge Percy Anderson. FOR GOOD CAUSE SHOWN, the Court orders the following conditions of release for defendant Gregory Thompson in addition to the GENERAL CONDITIONS OF RELEASE found on form CR-1 and attached to this order: *See Order for details.* (es) (Entered: 03/20/2015) |
| 03/23/2015 | 783 | STIPULATION for Modification of Conditions of Release filed by Plaintiff USA as to Defendant Stephen Leavins (Attachments: # 1 Proposed Order) (Rhodes, Lizabeth) (Entered: 03/23/2015) |
| 03/24/2015 | 784 | MINUTES OF IN CHAMBERS ORDER by Judge Percy Anderson: The Ninth Circuit Court of Appeals having granted the defendant James Sexton's motion for bail pending appeal and having remanded this matter to the district court for the limited purpose of establishing appropriate conditions of release pending appeal,IT IS ORDERED that on Monday, March 30, 2015, at 3:00 p.,m., defendant James Sexton is to appear before this Court for the purpose of establishing appropriate conditions of release pending appeal. No later than 3:00 p.m., on March 27, the parties are to file a Joint Report. The Joint Report shall include a succinct statement of the unresolved issues. (smo) (Entered: 03/25/2015) |
| 03/24/2015 | 785 | ORDER RE: CONDITIONS FOR RELEASE PENDING APPEAL FOR DEFENDANT STEPHEN LEAVINS (#2) by Judge Percy Anderson as to Defendant Stephen Leavins (2) No later than March 31, 2015, defendant Smith shall post bond in the amount of $50,000 with affidavit of surety nojustification (Form CR-4) by Michael Leavins; Defendant shall submit to Pretrial Services Supervision ashe has been since the date of his arrest and release (see attached for further details) (pj) (Entered: 03/25/2015) |
| 03/25/2015 | 787 | BOND AND CONDITIONS OF RELEASE filed as to Defendant Scott Craig conditions of release: $50,000.00 Appearance Bond approved by Magistrate Judge Paul L. Abrams. (ja) (Entered: 03/30/2015) |
| 03/25/2015 | 788 | REDACTED AFFIDAVIT OF SURETIES (No Justification - Pursuant to Local Criminal Rule 46-5.2.8) in the amount of $50,000 by surety: Annette Craig for Bond and Conditions (CR-1) 787 . Filed by Defendant Scott Craig |

Ex. A-105

| | | |
|---|---|---|
| | | (ja) (Entered: 03/30/2015) |
| 03/25/2015 | 789 | UNREDACTED Affidavit of Surety filed by Defendant Scott Craig re: Affidavit of Surety (No Justification)(CR-4) 788 (ja) (Entered: 03/30/2015) |
| 03/25/2015 | 799 | REDACTED AFFIDAVIT OF SURETIES (No Justification - Pursuant to Local Criminal Rule 46-5.2.8) in the amount of $50,000 by surety: James Long for Bond and Conditions (CR-1) 795 . Filed by Defendant Maricela Long (ja) (Entered: 04/06/2015) |
| 03/25/2015 | 800 | UNREDACTED Affidavit of Surety filed by Defendant Maricela Long re: Affidavit of Surety (No Justification)(CR-4) 799 (ja) (Entered: 04/06/2015) |
| 03/26/2015 | 786 | PARTIES JOINT REPORT RE: CONDITIONS OF BOND PENDING APPEAL FOR DEFENDANT JAMES SEXTON filed by Plaintiff USA as to Defendant James Sexton (Rhodes, Lizabeth) (Entered: 03/26/2015) |
| 03/26/2015 | 795 | BOND AND CONDITIONS OF RELEASE filed as to Defendant Maricela Long conditions of release: $50,000.00 Appearance Bond approved by Magistrate Judge Paul L. Abrams. (ja) (Entered: 04/06/2015) |
| 03/26/2015 | 796 | BOND AND CONDITIONS OF RELEASE filed as to Defendant Gerard Smith conditions of release: $50,000.00 Appearance Bond approved by Magistrate Judge Jean P. Rosenbluth. (ja) (Entered: 04/06/2015) |
| 03/26/2015 | 801 | REDACTED AFFIDAVIT OF SURETIES (No Justification - Pursuant to Local Criminal Rule 46-5.2.8) in the amount of $50,000 by surety: Maureen E Books for Bond and Conditions (CR-1) 796 . Filed by Defendant Gerard Smith (ja) (Entered: 04/06/2015) |
| 03/26/2015 | 802 | UNREDACTED Affidavit of Surety filed by Defendant Gerard Smith re: Affidavit of Surety (No Justification)(CR-4) 801 (ja) (Entered: 04/06/2015) |
| 03/30/2015 | 790 | MINUTES OF STATUS CONFERENCE held before Judge Percy Anderson as to Defendant James Sexton. Cause called; appearances made. Court questions counsel regarding the proposed conditions of release. The Government would like an increase in the signature bond to $50,000 and limit travel to the continental United States with prior notification to Pretrial Services and the U.S. Attorneys Office. After further discussion off the record, the parties advise the Court that they have reached an agreement as to the conditions of release and will submit a stipulation and proposed order. Court Reporter: Leandra Amber. (es) (Entered: 04/01/2015) |
| 03/31/2015 | 794 | BOND AND CONDITIONS OF RELEASE filed as to Defendant Mickey Manzo conditions of release: $50,000.00 Appearance Bond approved by Magistrate Judge John E. McDermott. (ja) (Entered: 04/06/2015) |
| 03/31/2015 | 797 | REDACTED AFFIDAVIT OF SURETIES (No Justification - Pursuant to Local Criminal Rule 46-5.2.8) in the amount of $50,000 by surety: Stacy Manzo for Bond and Conditions (CR-1) 794 . Filed by Defendant Mickey Manzo (ja) (Entered: 04/06/2015) |
| 03/31/2015 | 798 | UNREDACTED Affidavit of Surety filed by Defendant Mickey Manzo re: Affidavit of Surety (No Justification)(CR-4) 797 (ja) (Entered: 04/06/2015) |

Ex. A-106

| | | |
|---|---|---|
| 04/03/2015 | 791 | ORDER on Notice of Defendants Failure to Satisfy Bond Conditions by Judge Percy Anderson as to Defendant Gregory Thompson, The Court ORDERS affidavit of surety no justification cr-04 (see attached for further details). (pj) (Entered: 04/03/2015) |
| 04/03/2015 | 792 | ORDER on Notice of Defendants Failure to Satisfy Bond Conditions by Judge Percy Anderson as to Defendant Stephen Leavins, The Court ORDERS affidavit of surety no justification cr-04 (see attached for further details). (pj) (Entered: 04/03/2015) |
| 04/03/2015 | 793 | AFFIDAVIT of of Surety Michael Leavins filed by Plaintiff Stephen Leavins, Gerard Smith as to Defendant Stephen Leavins (Burns, Todd) ** DOCUMENT STRICKEN PURSUANT TO RESPONSE BY THE COURT TO NOTICE TO FILER OF DEFICIENCIES IN ELECTRONICALLY FILED DOCUMENTS FILED 4/17/2015 813 ** Modified on 4/20/2015 (gk). (Entered: 04/03/2015) |
| 04/03/2015 | 806 | BOND AND CONDITIONS OF RELEASE filed as to Defendant Stephen Leavins conditions of release: $50,000.00 Appearance Bond approved by Magistrate Judge John E. McDermott. (ja) (Entered: 04/14/2015) |
| 04/03/2015 | 807 | BOND AND CONDITIONS OF RELEASE filed as to Defendant Gregory Thompson conditions of release: $50,000.00 Appearance Bond approved by Magistrate Judge John E. McDermott. (ja) (Entered: 04/14/2015) |
| 04/03/2015 | 808 | REDACTED AFFIDAVIT OF SURETIES (No Justification - Pursuant to Local Criminal Rule 46-5.2.8) in the amount of $50,000 by surety: Michael Leavins for Bond and Conditions (CR-1) 806 . Filed by Defendant Stephen Leavins (ja) (Entered: 04/17/2015) |
| 04/03/2015 | 809 | UNREDACTED Affidavit of Surety filed by Defendant Stephen Leavins re: Affidavit of Surety (No Justification)(CR-4) 808 (ja) (Entered: 04/17/2015) |
| 04/03/2015 | 810 | REDACTED AFFIDAVIT OF SURETIES (No Justification - Pursuant to Local Criminal Rule 46-5.2.8) in the amount of $50,000 by surety: Lynda Thompson for Bond and Conditions (CR-1) 807 . Filed by Defendant Gregory Thompson (ja) (Entered: 04/17/2015) |
| 04/03/2015 | 811 | UNREDACTED Affidavit of Surety filed by Defendant Gregory Thompson re: Affidavit of Surety (No Justification)(CR-4) 810 (ja) (Entered: 04/17/2015) |
| 04/06/2015 | 803 | STIPULATION for Modification of Conditions of Release filed by Plaintiff USA as to Defendant James Sexton (Attachments: # 1 Proposed Order) (Rhodes, Lizabeth) (Entered: 04/06/2015) |
| 04/07/2015 | 804 | ORDER RE: CONDITIONS FOR RELEASE PENDING APPEAL FOR DEFENDANT JAMES SEXTON by Judge Percy Anderson as to Defendant James Sexton (5). FOR GOOD CAUSE SHOWN, the Court orders the following conditions of release for defendant James Sexton in addition to the GENERAL CONDITIONS OF RELEASE found on form CR-1 and attached to this order: 1. No later than April 13, 2015, defendant Sexton shall post a bond in the amount of $50,000 with affidavit of surety no justification (Form CR-4) by Keely Sexton. *See Order for further details.* (es) (Entered: |

Ex. A-107

| | | 04/07/2015) |
|---|---|---|
| 04/09/2015 | 805 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Affidavit of Surety (No Justification) (Form CR-04) filed 4/3/2015 793 . The following error(s) was found: Bond documents are excluded from electronic filing, pursuant to Local Rule 5-4.2. In response to this notice the court may order (1) an amended or correct document to be filed (2) the document stricken or (3) take other action as the court deems appropriate. You need not take any action in response to this notice unless and until the court directs you to do so. (gk) (Entered: 04/13/2015) |
| 04/14/2015 | 812 | BOND AND CONDITIONS OF RELEASE filed as to Defendant James Sexton conditions of release: $50,000.00 Appearance Bond approved by Magistrate Judge Patrick J. Walsh. (ja) (Entered: 04/17/2015) |
| 04/14/2015 | 814 | REDACTED AFFIDAVIT OF SURETIES (No Justification - Pursuant to Local Criminal Rule 46-5.2.8) in the amount of $50,000 by surety: Keely Sexton for Bond and Conditions (CR-1) 812 . Filed by Defendant James Sexton (ja) (Entered: 04/23/2015) |
| 04/14/2015 | 815 | UNREDACTED Affidavit of Surety filed by Defendant James Sexton re: Affidavit of Surety (No Justification)(CR-4) 814 (ja) (Entered: 04/23/2015) |
| 04/17/2015 | 813 | RESPONSE BY THE COURT TO NOTICE TO FILER OF DEFICIENCIES IN ELECTRONICALLY FILED DOCUMENTS by Clerk RE: Affidavit of Surety (No Justification) (CR-04) filed 4/3/2015 793 . The document is stricken. (gk) (Entered: 04/20/2015) |
| 05/05/2015 | 816 | STIPULATION for Modification of Conditions of Release filed by Defendant Gerard Smith (Attachments: # 1 Proposed Order)(Genego, William) (Entered: 05/05/2015) |
| 05/07/2015 | 817 | DENIED ORDER by Judge Percy Anderson as to Defendant Gerard Smith, DENYING Stipulation to Modify Conditions of Release Pending Appeal. 816 (es) (Entered: 05/07/2015) |
| 05/12/2015 | 818 | EX PARTE APPLICATION to allow the Defendant to Travel to Lake Havasu CIty, Arizona. Filed by Defendant Gerard Smith. (Attachments: # 1 Proposed Order) (Genego, William) (Entered: 05/12/2015) |
| 05/12/2015 | 819 | ORDER AUTHORIZING TRAVEL 818 by Judge Percy Anderson: The Court, having considered Gerard Smiths Unopposed Ex Parte Application For Order Authorizing Travel, and finding good cause for the requested relief, hereby ORDERS that Gerard Smith is authorized to travel to Lake Havasu City, Arizona from May 21 to May 26, 2015, subject to the condition that he notify his Pretrial Services Officer in advance of his departure and within 24 hours of his return. (es) (Entered: 05/13/2015) |
| 05/13/2015 | 820 | ORDER of USCA filed as to Defendant Gregory Thompson, Stephen Leavins, Gerard Smith, Mickey Manzo, James Sexton, Scott Craig, Maricela Long, CCA #14-50440, 14-50441, 14-50442, 14-50446, 14-50449, and 14-50455. In consolidated appeal numbers 14-50440, 14-50441, 14-50442, 14-50446, 14-50449, and 14-50455, appellants have made a showing of diligence and |

Ex. A-108

substantial need. Their unopposed request for a final, 45-day extension of time to file the opening brief is granted. Order received in this district on 5/13/15. [See document for details] (mat) (Entered: 05/14/2015)

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 05/18/2015 11:30:37 | | | |
| **PACER Login:** | mcarter220637A:3512768:4299065 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 2:13-cr-00819-PA End date: 5/18/2015 |
| **Billable Pages:** | 30 | **Cost:** | 3.00 |

Ex. A-109